# EXHIBIT G

Financial Interest Analysis for Public Sector Pension Investment Board Based on Dura (Eros Method) [1]

Class Period: January 15, 2016 to October 12, 2020

Dura LIFO Analysis - Citigroup Inc. Common Stock

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Position | 1/15/2016 | 721,576.00 | | | | | | | | | | | |

**Class Period Sales Matching to Pre-Class Period Position**

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 1/15/2016 | -5,585.00 | $42.3959 | $236,781.10 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 1/15/2016 | -5,585.00 | $42.4045 | $236,829.13 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 1/15/2016 | -16,755.00 | $42.4242 | $710,817.47 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 1/19/2016 | -168.00 | $43.0013 | $7,224.22 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 1/19/2016 | -11,170.00 | $42.9915 | $480,215.06 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 1/19/2016 | -19,729.00 | $42.6504 | $841,449.74 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 1/19/2016 | -8,559.00 | $42.9949 | $367,993.35 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 1/19/2016 | -16,587.00 | $42.8576 | $710,879.01 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 1/21/2016 | -68,600.00 | $40.1500 | $2,754,290.00 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 2/12/2016 | -74,700.00 | $37.5400 | $2,804,238.00 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 2/16/2016 | -24,200.00 | $38.8900 | $941,138.00 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 2/17/2016 | -25,900.00 | $39.7800 | $1,030,302.00 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 5/3/2017 | -5,526.00 | $60.2400 | $332,886.24 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 5/4/2017 | -7,356.00 | $60.3252 | $443,752.17 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 5/10/2017 | -38,691.00 | $60.3700 | $2,335,775.67 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 5/11/2017 | -13,516.00 | $60.7000 | $820,421.20 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 5/12/2017 | -32,500.00 | $61.0700 | $1,984,775.00 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 5/19/2017 | -1,046.00 | $61.2680 | $64,086.33 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 5/19/2017 | -19,865.00 | $61.3015 | $1,217,754.30 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 5/22/2017 | -3,680.00 | $61.0761 | $224,760.05 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 6/7/2017 | -4,799.00 | $61.8315 | $296,729.37 | n/a | n/a | n/a | n/a |
| | | | | | Sale | 7/11/2017 | -15,716.00 | $66.8200 | $1,050,143.12 | n/a | n/a | n/a | n/a |
| | | | | | | | -420,233.00 | | $19,893,240.52 | | | | |

**Shares Purchased During the Class Period and Sold Out Prior to 8/13/2020 Initial Disclosure or Purchased and Sold In-Between Disclosures**

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1/20/2016 | 7,419.00 | $40.8496 | ($303,063.18) | Sale | 1/21/2016 | -7,419.00 | $40.9117 | $303,523.90 | $460.72 | n/a | n/a | n/a |
| Purchase | 1/22/2016 | 537.00 | $41.1202 | ($22,081.55) | Sale | 1/25/2016 | -537.00 | $40.3351 | $21,659.95 | ($421.60) | n/a | n/a | n/a |
| Purchase | 1/26/2016 | 781.00 | $40.5000 | ($31,630.50) | Sale | 1/27/2016 | -781.00 | $40.5600 | $31,677.36 | $46.86 | n/a | n/a | n/a |
| Purchase | 1/26/2016 | 7,819.00 | $40.5000 | ($316,669.50) | Sale | 1/27/2016 | -7,819.00 | $41.0504 | $320,973.08 | $4,303.58 | n/a | n/a | n/a |
| Purchase | 1/22/2016 | 935.00 | $41.1202 | ($38,447.39) | Sale | 1/27/2016 | -935.00 | $41.0504 | $38,382.12 | ($65.26) | n/a | n/a | n/a |
| Purchase | 1/22/2016 | 2,037.00 | $41.1295 | ($83,780.79) | Sale | 1/27/2016 | -2,037.00 | $41.0504 | $83,619.66 | ($161.13) | n/a | n/a | n/a |
| Purchase | 1/22/2016 | 8,600.00 | $41.1295 | ($353,713.70) | Sale | 2/12/2016 | -8,600.00 | $37.5400 | $322,844.00 | ($30,869.70) | n/a | n/a | n/a |
| Purchase | 3/1/2016 | 11,380.00 | $41.2604 | ($469,543.35) | Sale | 3/2/2016 | -11,380.00 | $41.5588 | $472,939.14 | $3,395.79 | n/a | n/a | n/a |
| Purchase | 3/10/2016 | 2,300.00 | $41.3700 | ($95,151.00) | Sale | 3/18/2016 | -2,300.00 | $43.5420 | $100,146.60 | $4,995.60 | n/a | n/a | n/a |
| Purchase | 4/25/2016 | 459.00 | $46.4352 | ($21,313.76) | Sale | 4/25/2016 | -459.00 | $46.5646 | $21,373.15 | $59.39 | n/a | n/a | n/a |
| Purchase | 4/22/2016 | 1,272.00 | $46.9679 | ($59,743.17) | Sale | 4/25/2016 | -1,272.00 | $46.5646 | $59,230.17 | ($513.00) | n/a | n/a | n/a |
| Purchase | 4/21/2016 | 1,142.00 | $46.5045 | ($53,108.14) | Sale | 4/25/2016 | -1,142.00 | $46.5646 | $53,176.77 | $68.63 | n/a | n/a | n/a |
| Purchase | 4/21/2016 | 87.00 | $46.5045 | ($4,045.89) | Sale | 4/25/2016 | -87.00 | $46.5015 | $4,045.63 | ($0.26) | n/a | n/a | n/a |
| Purchase | 4/20/2016 | 5,663.00 | $46.2499 | ($261,913.19) | Sale | 4/25/2016 | -5,663.00 | $46.5015 | $263,337.99 | $1,424.81 | n/a | n/a | n/a |
| Purchase | 4/20/2016 | 87.00 | $46.2499 | ($4,023.74) | Sale | 4/26/2016 | -87.00 | $47.0000 | $4,089.00 | $65.26 | n/a | n/a | n/a |
| Purchase | 4/20/2016 | 190.00 | $46.0378 | ($8,747.18) | Sale | 4/26/2016 | -190.00 | $47.0000 | $8,930.00 | $182.82 | n/a | n/a | n/a |
| Purchase | 4/20/2016 | 5,560.00 | $46.0378 | ($255,970.17) | Sale | 4/26/2016 | -5,560.00 | $47.0562 | $261,632.47 | $5,662.30 | n/a | n/a | n/a |
| Purchase | 4/15/2016 | 8,043.00 | $45.6948 | ($367,523.28) | Sale | 4/26/2016 | -8,043.00 | $47.0562 | $378,473.02 | $10,949.74 | n/a | n/a | n/a |
| Purchase | 4/15/2016 | 2,785.00 | $46.0376 | ($128,214.72) | Sale | 4/26/2016 | -2,785.00 | $47.0562 | $131,051.52 | $2,836.80 | n/a | n/a | n/a |
| Purchase | 4/15/2016 | 2,960.00 | $46.0376 | ($136,271.30) | Sale | 4/26/2016 | -2,960.00 | $47.0312 | $139,212.35 | $2,941.06 | n/a | n/a | n/a |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 5/4/2016 | 3,953.00 | $44.4146 | ($175,570.91) | Sale | 5/4/2016 | -3,953.00 | $44.9534 | $177,700.79 | $2,129.88 | n/a | n/a | n/a |
| Purchase | 4/27/2016 | 7,567.00 | $47.0459 | ($355,996.33) | Sale | 5/4/2016 | -7,567.00 | $44.9534 | $340,162.38 | ($15,833.95) | n/a | n/a | n/a |
| Purchase | 4/27/2016 | 3,953.00 | $47.0459 | ($185,972.44) | Sale | 5/5/2016 | -3,953.00 | $44.4922 | $175,877.67 | ($10,094.78) | n/a | n/a | n/a |
| Purchase | 3/10/2016 | 27,200.00 | $41.3700 | ($1,125,264.00) | Sale | 5/20/2016 | -27,200.00 | $44.9000 | $1,221,280.00 | $96,016.00 | n/a | n/a | n/a |
| Purchase | 6/30/2016 | 7,846.00 | $42.3218 | ($332,056.84) | Sale | 6/30/2016 | -7,846.00 | $42.3041 | $331,917.97 | ($138.87) | n/a | n/a | n/a |
| Purchase | 6/30/2016 | 1,207.00 | $42.3900 | ($51,164.73) | Sale | 6/30/2016 | -1,207.00 | $42.3041 | $51,061.05 | ($103.68) | n/a | n/a | n/a |
| Purchase | 7/1/2016 | 142.00 | $42.3900 | ($6,019.38) | Sale | 7/1/2016 | -142.00 | $42.1964 | $5,991.89 | ($27.49) | n/a | n/a | n/a |
| Purchase | 6/29/2016 | 9,053.00 | $41.6962 | ($377,475.70) | Sale | 7/1/2016 | -9,053.00 | $42.1964 | $382,004.01 | $4,528.31 | n/a | n/a | n/a |
| Purchase | 8/24/2016 | 1,399.00 | $46.6600 | ($65,277.34) | Sale | 8/24/2016 | -1,399.00 | $46.7344 | $65,381.43 | $104.09 | n/a | n/a | n/a |
| Purchase | 9/1/2016 | 877.00 | $47.7400 | ($41,867.98) | Sale | 9/7/2016 | -877.00 | $47.4163 | $41,584.10 | ($283.88) | n/a | n/a | n/a |
| Purchase | 8/31/2016 | 3,784.00 | $47.6928 | ($180,469.56) | Sale | 9/7/2016 | -3,784.00 | $47.4163 | $179,423.28 | ($1,046.28) | n/a | n/a | n/a |
| Purchase | 9/9/2016 | 2,504.00 | $47.4283 | ($118,760.46) | Sale | 9/9/2016 | -2,504.00 | $47.8593 | $119,839.69 | $1,079.22 | n/a | n/a | n/a |
| Purchase | 9/9/2016 | 3,950.00 | $47.4283 | ($187,341.79) | Sale | 9/9/2016 | -3,950.00 | $47.8974 | $189,194.73 | $1,852.94 | n/a | n/a | n/a |
| Purchase | 9/9/2016 | 6,456.00 | $47.3280 | ($305,549.57) | Sale | 9/9/2016 | -6,456.00 | $47.8974 | $309,225.61 | $3,676.05 | n/a | n/a | n/a |
| Purchase | 9/8/2016 | 6,417.00 | $47.8361 | ($306,964.25) | Sale | 9/9/2016 | -6,417.00 | $47.8974 | $307,357.62 | $393.36 | n/a | n/a | n/a |
| Purchase | 9/13/2016 | 3,295.00 | $47.0487 | ($155,025.47) | Sale | 9/14/2016 | -3,295.00 | $46.9967 | $154,854.13 | ($171.34) | n/a | n/a | n/a |
| Purchase | 9/13/2016 | 3,165.00 | $47.0487 | ($148,909.14) | Sale | 9/14/2016 | -3,165.00 | $46.9391 | $148,562.25 | ($346.88) | n/a | n/a | n/a |
| Purchase | 9/8/2016 | 6,493.00 | $47.8361 | ($310,599.80) | Sale | 9/14/2016 | -6,493.00 | $46.9391 | $304,775.58 | ($5,824.22) | n/a | n/a | n/a |
| Purchase | 8/31/2016 | 9,712.00 | $47.6928 | ($463,192.47) | Sale | 9/14/2016 | -9,712.00 | $46.9391 | $455,872.54 | ($7,319.93) | n/a | n/a | n/a |
| Purchase | 8/31/2016 | 185.00 | $47.6928 | ($8,823.17) | Sale | 9/16/2016 | -185.00 | $46.4120 | $8,586.22 | ($236.95) | n/a | n/a | n/a |
| Purchase | 8/24/2016 | 2,015.00 | $46.6600 | ($94,019.90) | Sale | 9/16/2016 | -2,015.00 | $46.4120 | $93,520.18 | ($499.72) | n/a | n/a | n/a |
| Purchase | 8/24/2016 | 5,286.00 | $46.6600 | ($246,644.76) | Sale | 9/21/2016 | -5,286.00 | $46.8880 | $247,849.97 | $1,205.21 | n/a | n/a | n/a |
| Purchase | 8/17/2016 | 5,138.00 | $46.6042 | ($239,452.38) | Sale | 9/21/2016 | -5,138.00 | $46.8880 | $240,910.54 | $1,458.16 | n/a | n/a | n/a |
| Purchase | 8/17/2016 | 305.00 | $46.6042 | ($14,214.28) | Sale | 10/11/2016 | -305.00 | $49.4350 | $15,077.68 | $863.39 | n/a | n/a | n/a |
| Purchase | 8/9/2016 | 5,904.00 | $45.9000 | ($270,993.60) | Sale | 10/11/2016 | -5,904.00 | $49.4350 | $291,864.24 | $20,870.64 | n/a | n/a | n/a |
| Purchase | 8/9/2016 | 3,451.00 | $45.9000 | ($158,400.90) | Sale | 10/11/2016 | -3,451.00 | $49.5342 | $170,942.52 | $12,541.62 | n/a | n/a | n/a |
| Purchase | 8/9/2016 | 12,945.00 | $45.9000 | ($594,175.50) | Sale | 10/12/2016 | -12,945.00 | $48.8597 | $632,488.82 | $38,313.32 | n/a | n/a | n/a |
| Purchase | 8/9/2016 | 35.00 | $45.9300 | ($1,607.55) | Sale | 10/12/2016 | -35.00 | $48.8597 | $1,710.09 | $102.54 | n/a | n/a | n/a |
| Purchase | 8/5/2016 | 1,777.00 | $45.3802 | ($80,640.62) | Sale | 10/12/2016 | -1,777.00 | $48.8597 | $86,823.69 | $6,183.07 | n/a | n/a | n/a |
| Purchase | 8/5/2016 | 3,286.00 | $45.3802 | ($149,119.34) | Sale | 10/20/2016 | -3,286.00 | $49.6230 | $163,061.18 | $13,941.84 | n/a | n/a | n/a |
| Purchase | 10/26/2016 | 303.00 | $49.7788 | ($15,082.98) | Sale | 11/1/2016 | -303.00 | $49.1500 | $14,892.45 | ($190.53) | n/a | n/a | n/a |
| Purchase | 10/26/2016 | 4,176.00 | $49.7788 | ($207,876.27) | Sale | 11/2/2016 | -4,176.00 | $48.4774 | $202,441.62 | ($5,434.65) | n/a | n/a | n/a |
| Purchase | 8/5/2016 | 1,097.00 | $45.3802 | ($49,782.08) | Sale | 11/2/2016 | -1,097.00 | $48.4774 | $53,179.71 | $3,397.63 | n/a | n/a | n/a |
| Purchase | 7/22/2016 | 3,384.00 | $44.3000 | ($149,911.20) | Sale | 11/2/2016 | -3,384.00 | $48.4774 | $164,047.52 | $14,136.32 | n/a | n/a | n/a |
| Purchase | 11/10/2016 | 6,525.00 | $53.2691 | ($347,580.88) | Sale | 11/10/2016 | -6,525.00 | $52.4082 | $341,963.51 | ($5,617.37) | n/a | n/a | n/a |
| Purchase | 11/16/2016 | 10,900.00 | $54.5871 | ($594,999.39) | Sale | 11/16/2016 | -10,900.00 | $54.4614 | $593,629.26 | ($1,370.13) | n/a | n/a | n/a |
| Purchase | 11/17/2016 | 3,929.00 | $55.3825 | ($217,597.84) | Sale | 11/18/2016 | -3,929.00 | $55.6033 | $218,465.37 | $867.52 | n/a | n/a | n/a |
| Purchase | 11/16/2016 | 2,233.00 | $54.5871 | ($121,892.99) | Sale | 11/18/2016 | -2,233.00 | $55.6033 | $124,162.17 | $2,269.17 | n/a | n/a | n/a |
| Purchase | 11/16/2016 | 407.00 | $54.5871 | ($22,216.95) | Sale | 11/18/2016 | -407.00 | $55.5324 | $22,601.69 | $384.74 | n/a | n/a | n/a |
| Purchase | 11/16/2016 | 15,833.00 | $54.5871 | ($864,277.55) | Sale | 11/18/2016 | -15,833.00 | $55.4703 | $878,261.26 | $13,983.71 | n/a | n/a | n/a |
| Purchase | 11/23/2016 | 2,935.00 | $56.4029 | ($165,542.51) | Sale | 11/23/2016 | -2,935.00 | $56.2934 | $165,221.13 | ($321.38) | n/a | n/a | n/a |
| Purchase | 11/16/2016 | 11,797.00 | $54.5871 | ($643,964.02) | Sale | 11/23/2016 | -11,797.00 | $56.2934 | $664,093.24 | $20,129.22 | n/a | n/a | n/a |
| Purchase | 11/15/2016 | 8,271.00 | $55.4500 | ($458,626.95) | Sale | 11/23/2016 | -8,271.00 | $56.2934 | $465,602.71 | $6,975.76 | n/a | n/a | n/a |
| Purchase | 11/29/2016 | 3,303.00 | $55.7380 | ($184,102.61) | Sale | 11/29/2016 | -3,303.00 | $55.5200 | $183,382.56 | ($720.05) | n/a | n/a | n/a |
| Purchase | 11/15/2016 | 4,729.00 | $55.4500 | ($262,223.05) | Sale | 11/29/2016 | -4,729.00 | $55.5200 | $262,554.08 | $331.03 | n/a | n/a | n/a |
| Purchase | 11/15/2016 | 3,273.00 | $55.3447 | ($181,143.20) | Sale | 11/29/2016 | -3,273.00 | $55.5200 | $181,716.96 | $573.76 | n/a | n/a | n/a |
| Purchase | 11/14/2016 | 6,645.00 | $54.3899 | ($361,420.89) | Sale | 11/29/2016 | -6,645.00 | $55.5200 | $368,930.40 | $7,509.51 | n/a | n/a | n/a |
| Purchase | 11/14/2016 | 6,405.00 | $54.3735 | ($348,262.27) | Sale | 11/29/2016 | -6,405.00 | $55.5200 | $355,605.60 | $7,343.33 | n/a | n/a | n/a |
| Purchase | 11/11/2016 | 1,845.00 | $52.7435 | ($97,311.76) | Sale | 11/29/2016 | -1,845.00 | $55.5200 | $102,434.40 | $5,122.64 | n/a | n/a | n/a |
| Purchase | 12/7/2016 | 15,761.00 | $58.6037 | ($923,652.92) | Sale | 12/13/2016 | -15,761.00 | $58.9008 | $918,937.22 | ($4,715.69) | n/a | n/a | n/a |
| Purchase | 12/12/2016 | 3,383.00 | $59.5989 | ($201,623.08) | Sale | 12/13/2016 | -3,383.00 | $58.3045 | $199,261.41 | ($2,361.67) | n/a | n/a | n/a |
| Purchase | 12/14/2016 | 4,528.00 | $59.5370 | ($269,583.54) | Sale | 12/16/2016 | -4,528.00 | $59.8529 | $271,013.93 | $1,430.40 | n/a | n/a | n/a |
| Purchase | 12/12/2016 | 3,277.00 | $59.5989 | ($195,305.60) | Sale | 12/16/2016 | -3,277.00 | $59.8529 | $196,137.95 | $832.36 | n/a | n/a | n/a |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 12/9/2016 | 3,330.00 | $59.7008 | ($198,803.66) | Sale | 12/16/2016 | -3,330.00 | $59.8529 | $199,310.16 | $506.49 | n/a | n/a | n/a |
| Purchase | 12/8/2016 | 9,801.00 | $59.8123 | ($586,220.35) | Sale | 12/16/2016 | -9,801.00 | $59.8529 | $586,618.27 | $397.92 | n/a | n/a | n/a |
| Purchase | 12/8/2016 | 3,519.00 | $60.2047 | ($211,860.34) | Sale | 12/16/2016 | -3,519.00 | $59.8529 | $210,622.36 | ($1,237.98) | n/a | n/a | n/a |
| Purchase | 12/7/2016 | 4,219.00 | $58.6037 | ($247,249.01) | Sale | 12/16/2016 | -4,219.00 | $59.8529 | $252,519.39 | $5,270.37 | n/a | n/a | n/a |
| Purchase | 12/1/2016 | 371.00 | $56.3900 | ($20,920.69) | Sale | 12/16/2016 | -371.00 | $59.8529 | $22,205.43 | $1,284.74 | n/a | n/a | n/a |
| Purchase | 12/1/2016 | 13,320.00 | $57.1493 | ($761,228.68) | Sale | 12/16/2016 | -13,320.00 | $59.8529 | $797,240.63 | $36,011.95 | n/a | n/a | n/a |
| Purchase | 11/30/2016 | 749.00 | $56.4484 | ($42,279.85) | Sale | 12/16/2016 | -749.00 | $59.8529 | $44,829.82 | $2,549.97 | n/a | n/a | n/a |
| Purchase | 11/30/2016 | 120.00 | $56.4484 | ($6,773.81) | Sale | 12/16/2016 | -120.00 | $59.7400 | $7,168.80 | $394.99 | n/a | n/a | n/a |
| Purchase | 11/30/2016 | 8,600.00 | $56.4484 | ($485,456.24) | Sale | 12/16/2016 | -8,600.00 | $59.7510 | $513,858.60 | $28,402.36 | n/a | n/a | n/a |
| Purchase | 11/30/2016 | 10,591.00 | $56.4484 | ($597,845.00) | Sale | 12/20/2016 | -10,591.00 | $60.8000 | $643,932.80 | $46,087.80 | n/a | n/a | n/a |
| Purchase | 11/11/2016 | 11,205.00 | $52.7435 | ($590,990.92) | Sale | 12/20/2016 | -11,205.00 | $60.8000 | $681,264.00 | $90,273.08 | n/a | n/a | n/a |
| Purchase | 11/10/2016 | 3,368.00 | $53.2691 | ($179,410.33) | Sale | 12/20/2016 | -3,368.00 | $60.8000 | $204,774.40 | $25,364.07 | n/a | n/a | n/a |
| Purchase | 11/9/2016 | 4,513.00 | $51.4370 | ($232,135.18) | Sale | 12/20/2016 | -4,513.00 | $60.8000 | $274,390.40 | $42,255.22 | n/a | n/a | n/a |
| Purchase | 11/9/2016 | 2,012.00 | $51.6134 | ($103,846.16) | Sale | 12/20/2016 | -2,012.00 | $60.8000 | $122,329.60 | $18,483.44 | n/a | n/a | n/a |
| Purchase | 11/9/2016 | 6,459.00 | $50.2950 | ($324,855.41) | Sale | 12/20/2016 | -6,459.00 | $60.8000 | $392,707.20 | $67,851.79 | n/a | n/a | n/a |
| Purchase | 11/9/2016 | 3,336.00 | $50.0000 | ($166,800.00) | Sale | 12/20/2016 | -3,336.00 | $60.8000 | $202,828.80 | $36,028.80 | n/a | n/a | n/a |
| Purchase | 11/9/2016 | 12,496.00 | $50.8759 | ($635,745.25) | Sale | 12/20/2016 | -12,496.00 | $60.8000 | $759,756.80 | $124,011.55 | n/a | n/a | n/a |
| Purchase | 7/22/2016 | 39,216.00 | $44.3000 | ($1,737,268.80) | Sale | 12/20/2016 | -39,216.00 | $60.8000 | $2,384,332.80 | $647,064.00 | n/a | n/a | n/a |
| Purchase | 7/13/2016 | 19,804.00 | $43.3300 | ($858,107.32) | Sale | 12/20/2016 | -19,804.00 | $60.8000 | $1,204,083.20 | $345,975.88 | n/a | n/a | n/a |
| Purchase | 7/13/2016 | 4,296.00 | $43.3300 | ($186,145.68) | Sale | 12/21/2016 | -4,296.00 | $60.5587 | $260,160.18 | $74,014.50 | n/a | n/a | n/a |
| Purchase | 6/23/2016 | 7,934.00 | $44.4600 | ($352,745.64) | Sale | 12/21/2016 | -7,934.00 | $60.5587 | $480,472.73 | $127,727.09 | n/a | n/a | n/a |
| Purchase | 6/23/2016 | 4,792.00 | $44.4600 | ($213,052.32) | Sale | 12/28/2016 | -4,792.00 | $60.4692 | $289,768.41 | $76,716.09 | n/a | n/a | n/a |
| Purchase | 1/3/2017 | 2.00 | $59.4489 | ($118.90) | Sale | 1/3/2017 | -2.00 | $60.5900 | $121.18 | $2.28 | n/a | n/a | n/a |
| Purchase | 6/23/2016 | 36,898.00 | $44.4600 | ($1,640,485.08) | Sale | 1/3/2017 | -36,898.00 | $60.5900 | $2,235,649.82 | $595,164.74 | n/a | n/a | n/a |
| Purchase | 2/2/2017 | 4,606.00 | $55.8918 | ($257,437.63) | Sale | 2/2/2017 | -4,606.00 | $55.8319 | $257,161.73 | ($275.90) | n/a | n/a | n/a |
| Purchase | 2/1/2017 | 7,900.00 | $56.0500 | ($442,795.00) | Sale | 2/2/2017 | -7,900.00 | $55.8319 | $441,072.01 | ($1,722.99) | n/a | n/a | n/a |
| Purchase | 2/1/2017 | 3,449.00 | $55.8300 | ($192,557.67) | Sale | 2/2/2017 | -3,449.00 | $55.8319 | $192,564.22 | $6.55 | n/a | n/a | n/a |
| Purchase | 1/31/2017 | 1,377.00 | $55.8495 | ($76,904.76) | Sale | 2/2/2017 | -1,377.00 | $55.8319 | $76,880.53 | ($24.24) | n/a | n/a | n/a |
| Purchase | 1/30/2017 | 1,958.00 | $56.5323 | ($110,690.24) | Sale | 2/2/2017 | -1,958.00 | $55.8319 | $109,318.86 | ($1,371.38) | n/a | n/a | n/a |
| Purchase | 1/30/2017 | 81.00 | $56.5323 | ($4,579.12) | Sale | 2/2/2017 | -81.00 | $55.9734 | $4,533.85 | ($45.27) | n/a | n/a | n/a |
| Purchase | 1/30/2017 | 715.00 | $56.3384 | ($40,281.96) | Sale | 2/2/2017 | -715.00 | $55.9734 | $40,020.98 | ($260.97) | n/a | n/a | n/a |
| Purchase | 1/27/2017 | 2,752.00 | $57.0655 | ($157,044.26) | Sale | 2/2/2017 | -2,752.00 | $55.9734 | $154,038.80 | ($3,005.46) | n/a | n/a | n/a |
| Purchase | 1/26/2017 | 202.00 | $57.3612 | ($11,586.96) | Sale | 2/2/2017 | -202.00 | $55.9734 | $11,306.63 | ($280.34) | n/a | n/a | n/a |
| Purchase | 1/26/2017 | 3,600.00 | $57.3612 | ($206,500.32) | Sale | 2/3/2017 | -3,600.00 | $57.6716 | $207,617.76 | $1,117.44 | n/a | n/a | n/a |
| Purchase | 2/8/2017 | 8,640.00 | $56.3320 | ($486,708.48) | Sale | 2/8/2017 | -8,640.00 | $56.3494 | $486,858.82 | $150.34 | n/a | n/a | n/a |
| Purchase | 1/26/2017 | 5,557.00 | $57.3612 | ($318,756.19) | Sale | 2/8/2017 | -5,557.00 | $56.3494 | $313,133.62 | ($5,622.57) | n/a | n/a | n/a |
| Purchase | 2/15/2017 | 7,387.00 | $60.5320 | ($447,149.88) | Sale | 2/16/2017 | -7,387.00 | $60.0198 | $443,366.26 | ($3,783.62) | n/a | n/a | n/a |
| Purchase | 2/15/2017 | 2,426.00 | $60.5320 | ($146,850.63) | Sale | 2/16/2017 | -2,426.00 | $59.9350 | $145,402.31 | ($1,448.32) | n/a | n/a | n/a |
| Purchase | 2/15/2017 | 10,248.00 | $60.5320 | ($620,331.94) | Sale | 2/17/2017 | -10,248.00 | $59.9759 | $614,633.02 | ($5,698.91) | n/a | n/a | n/a |
| Purchase | 2/14/2017 | 4,831.00 | $59.8368 | ($289,071.58) | Sale | 2/17/2017 | -4,831.00 | $59.9759 | $289,743.57 | $671.99 | n/a | n/a | n/a |
| Purchase | 2/14/2017 | 2,369.00 | $59.8368 | ($141,753.38) | Sale | 2/17/2017 | -2,369.00 | $59.9950 | $142,128.16 | $374.78 | n/a | n/a | n/a |
| Purchase | 2/10/2017 | 4,669.00 | $57.6175 | ($269,016.11) | Sale | 2/17/2017 | -4,669.00 | $59.9950 | $280,116.66 | $11,100.55 | n/a | n/a | n/a |
| Purchase | 2/10/2017 | 568.00 | $57.6756 | ($32,759.74) | Sale | 2/17/2017 | -568.00 | $59.9019 | $34,077.16 | $1,317.42 | n/a | n/a | n/a |
| Purchase | 2/10/2017 | 1,963.00 | $57.6756 | ($113,217.20) | Sale | 2/17/2017 | -1,963.00 | $59.9019 | $117,587.43 | $4,370.23 | n/a | n/a | n/a |
| Purchase | 2/9/2017 | 2,594.00 | $57.3178 | ($148,682.37) | Sale | 2/17/2017 | -2,594.00 | $59.9019 | $155,385.53 | $6,703.16 | n/a | n/a | n/a |
| Purchase | 2/9/2017 | 1,558.00 | $57.3578 | ($89,363.45) | Sale | 2/17/2017 | -1,558.00 | $59.9019 | $93,327.16 | $3,963.71 | n/a | n/a | n/a |
| Purchase | 2/22/2017 | 7,549.00 | $60.7617 | ($458,690.07) | Sale | 2/23/2017 | -7,549.00 | $60.5246 | $456,900.21 | ($1,789.87) | n/a | n/a | n/a |
| Purchase | 2/27/2017 | 257.00 | $59.9338 | ($15,402.99) | Sale | 3/1/2017 | -257.00 | $61.7040 | $15,857.93 | $454.94 | n/a | n/a | n/a |
| Purchase | 2/27/2017 | 3,358.00 | $59.9338 | ($201,257.70) | Sale | 3/2/2017 | -3,358.00 | $60.7631 | $204,042.49 | $2,784.79 | n/a | n/a | n/a |
| Purchase | 2/24/2017 | 11,068.00 | $59.4679 | ($658,190.72) | Sale | 3/2/2017 | -11,068.00 | $60.7631 | $672,525.99 | $14,335.27 | n/a | n/a | n/a |
| Purchase | 2/24/2017 | 3,382.00 | $59.4679 | ($201,120.44) | Sale | 3/2/2017 | -3,382.00 | $61.0050 | $206,318.91 | $5,198.47 | n/a | n/a | n/a |
| Purchase | 2/22/2017 | 6,901.00 | $60.7617 | ($419,316.49) | Sale | 3/2/2017 | -6,901.00 | $61.0050 | $420,995.51 | $1,679.01 | n/a | n/a | n/a |
| Purchase | 2/21/2017 | 4,137.00 | $60.5500 | ($250,495.35) | Sale | 3/2/2017 | -4,137.00 | $61.0050 | $252,377.69 | $1,882.34 | n/a | n/a | n/a |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 3/6/2017 | 57.00 | $60.3694 | ($3,441.06) | Sale | 3/8/2017 | -57.00 | $61.5988 | $3,511.13 | $70.08 | n/a | n/a | n/a |
| Purchase | 3/15/2017 | 5,082.00 | $61.0802 | ($310,409.58) | Sale | 3/15/2017 | -5,082.00 | $61.1968 | $311,002.14 | $592.56 | n/a | n/a | n/a |
| Purchase | 3/6/2017 | 512.00 | $60.3694 | ($30,909.13) | Sale | 3/15/2017 | -512.00 | $61.1968 | $31,332.76 | $423.63 | n/a | n/a | n/a |
| Purchase | 3/17/2017 | 1,000.00 | $60.3700 | ($60,370.00) | Sale | 3/15/2017 | -1,000.00 | $60.3700 | $60,370.00 | $0.00 | n/a | n/a | n/a |
| Purchase | 3/6/2017 | 884.00 | $60.3694 | ($53,366.55) | Sale | 3/17/2017 | -884.00 | $60.3700 | $53,367.08 | $0.53 | n/a | n/a | n/a |
| Purchase | 3/3/2017 | 9,200.00 | $61.0000 | ($561,200.00) | Sale | 3/17/2017 | -9,200.00 | $60.3700 | $555,404.00 | ($5,796.00) | n/a | n/a | n/a |
| Purchase | 3/3/2017 | 5,216.00 | $60.9548 | ($317,940.24) | Sale | 3/17/2017 | -5,216.00 | $60.3700 | $314,889.92 | ($3,050.32) | n/a | n/a | n/a |
| Purchase | 3/3/2017 | 9,314.00 | $60.9548 | ($567,733.01) | Sale | 3/21/2017 | -9,314.00 | $58.1990 | $542,065.49 | ($25,667.52) | n/a | n/a | n/a |
| Purchase | 2/21/2017 | 4,961.00 | $60.5500 | ($300,388.55) | Sale | 3/21/2017 | -4,961.00 | $58.1990 | $288,725.24 | ($11,663.31) | n/a | n/a | n/a |
| Purchase | 3/27/2017 | 1,221.00 | $57.7209 | ($70,477.22) | Sale | 3/28/2017 | -1,221.00 | $59.3655 | $72,485.28 | $2,008.06 | n/a | n/a | n/a |
| Purchase | 3/22/2017 | 2,407.00 | $57.8751 | ($139,305.37) | Sale | 3/28/2017 | -2,407.00 | $59.3655 | $142,892.76 | $3,587.39 | n/a | n/a | n/a |
| Purchase | 3/22/2017 | 1,792.00 | $57.8751 | ($103,712.18) | Sale | 3/29/2017 | -1,792.00 | $59.5240 | $106,667.01 | $2,954.83 | n/a | n/a | n/a |
| Purchase | 3/22/2017 | 5,464.00 | $57.9211 | ($316,480.89) | Sale | 3/29/2017 | -5,464.00 | $59.5240 | $325,239.14 | $8,758.25 | n/a | n/a | n/a |
| Purchase | 3/30/2017 | 3,627.00 | $60.3602 | ($218,926.45) | Sale | 3/30/2017 | -3,627.00 | $60.6519 | $219,984.44 | $1,058.00 | n/a | n/a | n/a |
| Purchase | 3/30/2017 | 479.00 | $60.3602 | ($28,912.54) | Sale | 3/31/2017 | -479.00 | $60.2989 | $28,883.17 | ($29.36) | n/a | n/a | n/a |
| Purchase | 4/3/2017 | 1,006.00 | $59.8567 | ($60,215.84) | Sale | 4/4/2017 | -1,006.00 | $59.5137 | $59,870.78 | ($345.06) | n/a | n/a | n/a |
| Purchase | 3/30/2017 | 1,377.00 | $60.3602 | ($83,116.00) | Sale | 4/4/2017 | -1,377.00 | $59.5137 | $81,950.36 | ($1,165.63) | n/a | n/a | n/a |
| Purchase | 3/30/2017 | 4,959.00 | $60.3602 | ($299,326.23) | Sale | 4/5/2017 | -4,959.00 | $60.3682 | $299,365.90 | $39.67 | n/a | n/a | n/a |
| Purchase | 3/22/2017 | 2,395.00 | $57.9211 | ($138,721.03) | Sale | 4/5/2017 | -2,395.00 | $60.3682 | $144,581.84 | $5,860.80 | n/a | n/a | n/a |
| Purchase | 3/22/2017 | 1,573.00 | $57.9211 | ($91,109.89) | Sale | 4/5/2017 | -1,573.00 | $59.6955 | $93,901.02 | $2,791.13 | n/a | n/a | n/a |
| Purchase | 3/22/2017 | 5,078.00 | $58.0111 | ($294,580.37) | Sale | 4/5/2017 | -5,078.00 | $59.6955 | $303,133.75 | $8,553.38 | n/a | n/a | n/a |
| Purchase | 2/21/2017 | 705.00 | $60.5500 | ($42,687.75) | Sale | 4/5/2017 | -705.00 | $59.6955 | $42,085.33 | ($602.42) | n/a | n/a | n/a |
| Purchase | 2/21/2017 | 13,709.00 | $60.5500 | ($830,079.95) | Sale | 4/6/2017 | -13,709.00 | $59.8236 | $820,121.73 | ($9,958.22) | n/a | n/a | n/a |
| Purchase | 4/19/2017 | 3,903.00 | $58.4312 | ($228,056.97) | Sale | 4/20/2017 | -3,903.00 | $58.4100 | $227,974.23 | ($82.74) | n/a | n/a | n/a |
| Purchase | 4/13/2017 | 3,680.00 | $58.7859 | ($216,332.11) | Sale | 4/20/2017 | -3,680.00 | $58.4100 | $214,948.80 | ($1,383.31) | n/a | n/a | n/a |
| Purchase | 4/12/2017 | 5,391.00 | $58.6185 | ($316,012.33) | Sale | 4/20/2017 | -5,391.00 | $58.4100 | $314,888.31 | ($1,124.02) | n/a | n/a | n/a |
| Purchase | 4/11/2017 | 7,360.00 | $58.7712 | ($432,556.03) | Sale | 4/20/2017 | -7,360.00 | $58.4100 | $429,897.60 | ($2,658.43) | n/a | n/a | n/a |
| Purchase | 4/7/2017 | 3,675.00 | $59.8082 | ($219,795.14) | Sale | 4/20/2017 | -3,675.00 | $58.4100 | $214,656.75 | ($5,138.39) | n/a | n/a | n/a |
| Purchase | 4/7/2017 | 3,680.00 | $59.5002 | ($218,960.74) | Sale | 4/20/2017 | -3,680.00 | $58.4100 | $214,948.80 | ($4,011.94) | n/a | n/a | n/a |
| Purchase | 2/21/2017 | 22,911.00 | $60.5500 | ($1,387,261.05) | Sale | 4/20/2017 | -22,911.00 | $58.4100 | $1,338,231.51 | ($49,029.54) | n/a | n/a | n/a |
| Purchase | 2/21/2017 | 24,600.00 | $60.5500 | ($1,489,530.00) | Sale | 4/21/2017 | -24,600.00 | $57.7200 | $1,419,912.00 | ($69,618.00) | n/a | n/a | n/a |
| Purchase | 2/21/2017 | 30,700.00 | $60.5500 | ($1,858,885.00) | Sale | 4/21/2017 | -30,700.00 | $57.7200 | $1,772,004.00 | ($86,881.00) | n/a | n/a | n/a |
| Purchase | 2/21/2017 | 11,277.00 | $60.5500 | ($682,822.35) | Sale | 4/24/2017 | -11,277.00 | $59.4400 | $670,304.88 | ($12,517.47) | n/a | n/a | n/a |
| Purchase | 2/9/2017 | 12,723.00 | $57.3578 | ($729,763.29) | Sale | 4/24/2017 | -12,723.00 | $59.4400 | $756,255.12 | $26,491.83 | n/a | n/a | n/a |
| Purchase | 2/9/2017 | 1,125.00 | $57.3578 | ($64,527.53) | Sale | 4/25/2017 | -1,125.00 | $60.2100 | $67,736.25 | $3,208.73 | n/a | n/a | n/a |
| Purchase | 1/26/2017 | 3,141.00 | $57.3612 | ($180,171.53) | Sale | 4/25/2017 | -3,141.00 | $60.2100 | $189,119.61 | $8,948.08 | n/a | n/a | n/a |
| Purchase | 1/25/2017 | 11,050.00 | $57.5959 | ($636,434.70) | Sale | 4/25/2017 | -11,050.00 | $60.2100 | $665,320.50 | $28,885.81 | n/a | n/a | n/a |
| Purchase | 1/25/2017 | 2,710.00 | $57.6856 | ($156,327.98) | Sale | 4/25/2017 | -2,710.00 | $60.2100 | $163,169.10 | $6,841.12 | n/a | n/a | n/a |
| Purchase | 1/20/2017 | 1,374.00 | $56.1115 | ($77,097.20) | Sale | 4/25/2017 | -1,374.00 | $60.2100 | $82,728.54 | $5,631.34 | n/a | n/a | n/a |
| Purchase | 1/18/2017 | 4,122.00 | $57.3753 | ($236,500.99) | Sale | 4/25/2017 | -4,122.00 | $60.2100 | $248,185.62 | $11,684.63 | n/a | n/a | n/a |
| Purchase | 1/18/2017 | 578.00 | $57.5491 | ($33,263.38) | Sale | 4/25/2017 | -578.00 | $60.2100 | $34,801.38 | $1,538.00 | n/a | n/a | n/a |
| Purchase | 1/18/2017 | 562.00 | $57.5491 | ($32,342.59) | Sale | 4/26/2017 | -562.00 | $60.1665 | $33,813.57 | $1,470.98 | n/a | n/a | n/a |
| Purchase | 1/12/2017 | 1,608.00 | $57.5491 | ($92,538.95) | Sale | 4/26/2017 | -1,608.00 | $60.1000 | $96,640.80 | $4,101.85 | n/a | n/a | n/a |
| Purchase | 1/11/2017 | 3,438.00 | $59.2818 | ($203,810.83) | Sale | 4/26/2017 | -3,438.00 | $60.1000 | $206,623.80 | $2,812.97 | n/a | n/a | n/a |
| Purchase | 6/23/2016 | 2,063.00 | $59.6755 | ($123,110.56) | Sale | 4/26/2017 | -2,063.00 | $60.1000 | $123,986.30 | $875.74 | n/a | n/a | n/a |
| Purchase | 6/23/2016 | 16,691.00 | $44.4600 | ($742,081.86) | Sale | 4/26/2017 | -16,691.00 | $60.1000 | $1,003,129.10 | $261,047.24 | n/a | n/a | n/a |
| Purchase | 6/23/2016 | 27,700.00 | $44.4600 | ($1,231,542.00) | Sale | 5/2/2017 | -27,700.00 | $59.7100 | $1,653,967.00 | $422,425.00 | n/a | n/a | n/a |
| Purchase | 6/23/2016 | 511.00 | $44.4600 | ($22,719.06) | Sale | 5/3/2017 | -511.00 | $59.5028 | $30,405.93 | $7,686.87 | n/a | n/a | n/a |
| Purchase | 3/10/2016 | 6,100.00 | $41.3700 | ($252,357.00) | Sale | 5/3/2017 | -6,100.00 | $60.2400 | $367,464.00 | $115,107.00 | n/a | n/a | n/a |
| Purchase | 6/8/2016 | 11,100.00 | $45.5600 | ($505,716.00) | Sale | 5/3/2017 | -11,100.00 | $60.2400 | $668,664.00 | $162,948.00 | n/a | n/a | n/a |
| Purchase | 6/23/2016 | 474.00 | $44.4600 | ($21,074.04) | Sale | 5/3/2017 | -474.00 | $60.2400 | $28,553.76 | $7,479.72 | n/a | n/a | n/a |
| Purchase | 5/10/2017 | 3,680.00 | $60.4076 | ($222,299.97) | Sale | 5/10/2017 | -3,680.00 | $60.3700 | $222,161.60 | ($138.37) | n/a | n/a | n/a |
| Purchase | 5/10/2017 | 3,129.00 | $60.3578 | ($188,859.56) | Sale | 5/10/2017 | -3,129.00 | $60.3700 | $188,897.73 | $38.17 | n/a | n/a | n/a |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 5/11/2017 | 7,384.00 | $60.7211 | ($448,364.60) | Sale | 5/11/2017 | -7,384.00 | $60.7000 | $448,208.80 | ($155.80) | n/a | n/a | n/a |
| Purchase | 5/17/2017 | 3,685.00 | $61.8367 | ($227,868.24) | Sale | 5/17/2017 | -3,685.00 | $60.0840 | $221,409.54 | ($6,458.70) | n/a | n/a | n/a |
| Purchase | 5/15/2017 | 11,038.00 | $61.4200 | ($677,953.96) | Sale | 5/17/2017 | -11,038.00 | $60.0840 | $663,207.19 | ($14,746.77) | n/a | n/a | n/a |
| Purchase | 5/15/2017 | 14,719.00 | $61.4200 | ($904,040.98) | Sale | 5/17/2017 | -14,719.00 | $60.1096 | $884,753.20 | ($19,287.78) | n/a | n/a | n/a |
| Purchase | 5/15/2017 | 3,828.00 | $61.4200 | ($235,115.76) | Sale | 5/18/2017 | -3,828.00 | $59.9162 | $229,359.21 | ($5,756.55) | n/a | n/a | n/a |
| Purchase | 5/15/2017 | 6,315.00 | $61.4200 | ($387,867.30) | Sale | 5/19/2017 | -6,315.00 | $61.2680 | $386,907.42 | ($959.88) | n/a | n/a | n/a |
| Purchase | 5/24/2017 | 2,817.00 | $62.2700 | ($175,414.59) | Sale | 5/24/2017 | -2,817.00 | $62.0065 | $174,672.31 | ($742.28) | n/a | n/a | n/a |
| Purchase | 6/1/2017 | 256.00 | $60.5400 | ($15,498.24) | Sale | 6/6/2017 | -256.00 | $61.0032 | $15,616.82 | $118.58 | n/a | n/a | n/a |
| Purchase | 5/31/2017 | 7,182.00 | $60.4231 | ($433,958.70) | Sale | 6/6/2017 | -7,182.00 | $61.0032 | $438,124.98 | $4,166.28 | n/a | n/a | n/a |
| Purchase | 5/24/2017 | 4,627.00 | $62.2700 | ($288,123.29) | Sale | 6/6/2017 | -4,627.00 | $61.0032 | $282,261.81 | ($5,861.48) | n/a | n/a | n/a |
| Purchase | 5/24/2017 | 2,456.00 | $62.2700 | ($152,935.12) | Sale | 6/7/2017 | -2,456.00 | $61.8315 | $151,858.16 | ($1,076.96) | n/a | n/a | n/a |
| Purchase | 7/3/2017 | 184.00 | $67.1855 | ($12,362.13) | Sale | 7/11/2017 | -184.00 | $66.8200 | $12,294.88 | ($67.25) | n/a | n/a | n/a |
| Purchase | 6/16/2017 | 1,000.00 | $63.8880 | ($63,888.00) | Sale | 7/11/2017 | -1,000.00 | $66.8200 | $66,820.00 | $2,932.00 | n/a | n/a | n/a |
| Purchase | 8/29/2017 | 9,438.00 | $67.5450 | ($637,489.71) | Sale | 8/30/2017 | -9,438.00 | $68.1807 | $643,489.45 | $5,999.74 | n/a | n/a | n/a |
| Purchase | 8/18/2017 | 506.00 | $67.0893 | ($33,947.19) | Sale | 8/30/2017 | -506.00 | $68.1807 | $34,499.43 | $552.25 | n/a | n/a | n/a |
| Purchase | 9/1/2017 | 74.00 | $68.0331 | ($5,034.45) | Sale | 9/15/2017 | -74.00 | $69.0415 | $5,109.07 | $74.62 | n/a | n/a | n/a |
| Purchase | 8/31/2017 | 2,126.00 | $67.9059 | ($144,367.94) | Sale | 9/15/2017 | -2,126.00 | $69.0415 | $146,782.23 | $2,414.29 | n/a | n/a | n/a |
| Purchase | 9/26/2017 | 2,522.00 | $70.8400 | ($178,658.48) | Sale | 9/29/2017 | -2,522.00 | $72.6451 | $183,210.94 | $4,552.46 | n/a | n/a | n/a |
| Purchase | 10/2/2017 | 1,811.00 | $73.7106 | ($133,489.90) | Sale | 10/9/2017 | -1,811.00 | $75.2415 | $136,262.36 | $2,772.46 | n/a | n/a | n/a |
| Purchase | 8/31/2017 | 1,030.00 | $67.9059 | ($69,943.08) | Sale | 9/29/2017 | -1,030.00 | $72.6451 | $74,824.45 | $4,881.38 | n/a | n/a | n/a |
| Purchase | 8/31/2017 | 7,084.00 | $67.9059 | ($481,045.40) | Sale | 10/9/2017 | -7,084.00 | $75.2415 | $533,010.79 | $51,965.39 | n/a | n/a | n/a |
| Purchase | 10/19/2017 | 1,779.00 | $72.8114 | ($129,531.48) | Sale | 10/23/2017 | -1,779.00 | $73.7067 | $131,124.22 | $1,592.74 | n/a | n/a | n/a |
| Purchase | 10/18/2017 | 197.00 | $72.9900 | ($14,379.03) | Sale | 10/23/2017 | -197.00 | $73.7067 | $14,520.22 | $141.19 | n/a | n/a | n/a |
| Purchase | 10/18/2017 | 8,895.00 | $73.0883 | ($650,120.43) | Sale | 10/23/2017 | -8,895.00 | $73.7067 | $655,621.10 | $5,500.67 | n/a | n/a | n/a |
| Purchase | 10/18/2017 | 6,919.00 | $73.1011 | ($505,786.51) | Sale | 10/23/2017 | -6,919.00 | $73.7067 | $509,976.66 | $4,190.15 | n/a | n/a | n/a |
| Purchase | 11/1/2017 | 189.00 | $73.6437 | ($13,918.66) | Sale | 11/1/2017 | -189.00 | $73.9246 | $13,971.75 | $53.09 | n/a | n/a | n/a |
| Purchase | 10/27/2017 | 8,741.00 | $73.8700 | ($645,697.67) | Sale | 11/1/2017 | -8,741.00 | $73.9246 | $646,174.93 | $477.26 | n/a | n/a | n/a |
| Purchase | 11/2/2017 | 4,465.00 | $74.4702 | ($332,509.44) | Sale | 11/2/2017 | -4,465.00 | $74.2441 | $331,499.91 | ($1,009.54) | n/a | n/a | n/a |
| Purchase | 10/27/2017 | 5,588.00 | $73.8700 | ($412,785.56) | Sale | 11/2/2017 | -5,588.00 | $74.2441 | $414,876.03 | $2,090.47 | n/a | n/a | n/a |
| Purchase | 11/9/2017 | 8,935.00 | $72.0786 | ($644,022.29) | Sale | 11/10/2017 | -8,935.00 | $72.2500 | $645,553.75 | $1,531.46 | n/a | n/a | n/a |
| Purchase | 10/27/2017 | 255,065.00 | $73.8700 | ($18,841,651.55) | Sale | 11/10/2017 | -255,065.00 | $72.2500 | $18,428,446.25 | ($413,205.30) | n/a | n/a | n/a |
| Purchase | 11/16/2017 | 9,470.00 | $71.8865 | ($680,765.16) | Sale | 11/29/2017 | -9,470.00 | $75.0931 | $711,131.66 | $30,366.50 | n/a | n/a | n/a |
| Purchase | 11/16/2017 | 3,942.00 | $71.8865 | ($283,376.58) | Sale | 11/29/2017 | -3,942.00 | $75.0948 | $296,023.70 | $12,647.12 | n/a | n/a | n/a |
| Purchase | 11/16/2017 | 4,468.00 | $71.8429 | ($320,994.08) | Sale | 11/29/2017 | -4,468.00 | $75.0948 | $335,523.57 | $14,529.49 | n/a | n/a | n/a |
| Purchase | 10/27/2017 | 9,459.00 | $73.8700 | ($698,736.33) | Sale | 11/29/2017 | -9,459.00 | $75.0948 | $710,321.71 | $11,585.38 | n/a | n/a | n/a |
| Purchase | 12/1/2017 | 33.00 | $75.5000 | ($2,491.50) | Sale | 12/1/2017 | -33.00 | $75.3218 | $2,485.62 | ($5.88) | n/a | n/a | n/a |
| Purchase | 10/27/2017 | 17,857.00 | $73.8700 | ($1,319,096.59) | Sale | 12/1/2017 | -17,857.00 | $75.3218 | $1,345,021.38 | $25,924.79 | n/a | n/a | n/a |
| Purchase | 10/27/2017 | 4,473.00 | $73.8700 | ($330,420.51) | Sale | 12/6/2017 | -4,473.00 | $75.2915 | $336,778.88 | $6,358.37 | n/a | n/a | n/a |
| Purchase | 12/12/2017 | 3,400.00 | $76.4647 | ($259,979.98) | Sale | 12/15/2017 | -3,400.00 | $74.7700 | $254,218.00 | ($5,761.98) | n/a | n/a | n/a |
| Purchase | 10/27/2017 | 7,872.00 | $73.8700 | ($581,504.64) | Sale | 1/2/2018 | -7,872.00 | $74.2928 | $584,832.92 | $3,328.28 | n/a | n/a | n/a |
| Purchase | 12/12/2017 | 5,540.00 | $76.4647 | ($423,614.44) | Sale | 1/2/2018 | -5,540.00 | $74.2928 | $411,582.11 | ($12,032.33) | n/a | n/a | n/a |
| Purchase | 12/19/2017 | 8,960.00 | $75.0362 | ($672,324.35) | Sale | 1/2/2018 | -8,960.00 | $74.2928 | $665,663.49 | ($6,660.86) | n/a | n/a | n/a |
| Purchase | 12/27/2017 | 616.00 | $74.6000 | ($45,953.60) | Sale | 1/2/2018 | -616.00 | $74.2928 | $45,764.36 | ($189.24) | n/a | n/a | n/a |
| Purchase | 1/2/2018 | 424.00 | $74.4100 | ($31,549.84) | Sale | 1/2/2018 | -424.00 | $74.2928 | $31,500.15 | ($49.69) | n/a | n/a | n/a |
| Purchase | 1/9/2018 | 18,730.00 | $75.6221 | ($1,416,401.93) | Sale | 1/10/2018 | -18,730.00 | $75.6336 | $1,416,617.33 | $215.40 | n/a | n/a | n/a |
| Purchase | 1/24/2018 | 15,464.00 | $79.2734 | ($1,225,883.86) | Sale | 1/24/2018 | -15,464.00 | $79.2721 | $1,225,863.75 | ($20.10) | n/a | n/a | n/a |
| Purchase | 1/23/2018 | 3,251.00 | $78.5500 | ($255,366.05) | Sale | 1/24/2018 | -3,251.00 | $79.2721 | $257,713.60 | $2,347.55 | n/a | n/a | n/a |
| Purchase | 1/23/2018 | 313.00 | $78.5500 | ($24,586.15) | Sale | 1/25/2018 | -313.00 | $79.4500 | $24,867.85 | $281.70 | n/a | n/a | n/a |
| Purchase | 1/23/2018 | 2,036.00 | $78.5500 | ($159,927.80) | Sale | 1/30/2018 | -2,036.00 | $78.8282 | $160,494.22 | $566.42 | n/a | n/a | n/a |
| Purchase | 1/19/2018 | 7,279.00 | $78.2724 | ($569,744.80) | Sale | 1/30/2018 | -7,279.00 | $78.8282 | $573,790.47 | $4,045.67 | n/a | n/a | n/a |
| Purchase | 1/19/2018 | 11,431.00 | $78.2724 | ($894,731.80) | Sale | 1/31/2018 | -11,431.00 | $78.7689 | $900,407.30 | $5,675.49 | n/a | n/a | n/a |
| Purchase | 1/18/2018 | 3,975.00 | $77.3279 | ($307,378.40) | Sale | 1/31/2018 | -3,975.00 | $78.7689 | $313,106.38 | $5,727.97 | n/a | n/a | n/a |
| Purchase | 1/18/2018 | 275.00 | $77.3279 | ($21,265.17) | Sale | 2/1/2018 | -275.00 | $78.4800 | $21,582.00 | $316.83 | n/a | n/a | n/a |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1/18/2018 | 14,460.00 | $77.3279 | ($1,118,161.43) | Sale | 2/2/2018 | -14,460.00 | $77.7248 | $1,123,900.61 | $5,739.17 | n/a | n/a | n/a |
| Purchase | 1/17/2018 | 8,694.00 | $77.4984 | ($673,771.09) | Sale | 2/2/2018 | -8,694.00 | $77.7248 | $675,739.41 | $1,968.32 | n/a | n/a | n/a |
| Purchase | 1/17/2018 | 10,016.00 | $77.4984 | ($776,223.97) | Sale | 2/2/2018 | -10,016.00 | $77.8345 | $779,590.35 | $3,366.38 | n/a | n/a | n/a |
| Purchase | 1/11/2018 | 13,130.00 | $75.5600 | ($992,102.80) | Sale | 2/2/2018 | -13,130.00 | $77.8345 | $1,021,966.99 | $29,864.19 | n/a | n/a | n/a |
| Purchase | 2/7/2018 | 18,520.00 | $75.5482 | ($1,399,152.66) | Sale | 2/8/2018 | -18,520.00 | $73.5186 | $1,361,564.47 | ($37,588.19) | n/a | n/a | n/a |
| Purchase | 2/14/2018 | 18,510.00 | $76.3514 | ($1,413,264.41) | Sale | 2/15/2018 | -18,510.00 | $76.8220 | $1,421,975.22 | $8,710.81 | n/a | n/a | n/a |
| Purchase | 2/13/2018 | 5,429.00 | $75.1879 | ($408,195.11) | Sale | 2/15/2018 | -5,429.00 | $76.8220 | $417,066.64 | $8,871.53 | n/a | n/a | n/a |
| Purchase | 2/13/2018 | 3,826.00 | $75.1879 | ($287,668.91) | Sale | 2/15/2018 | -3,826.00 | $76.8085 | $293,869.32 | $6,200.42 | n/a | n/a | n/a |
| Purchase | 2/6/2018 | 8,217.00 | $74.4104 | ($611,430.26) | Sale | 2/15/2018 | -8,217.00 | $76.8085 | $631,135.44 | $19,705.19 | n/a | n/a | n/a |
| Purchase | 2/6/2018 | 1,043.00 | $74.4104 | ($77,610.05) | Sale | 2/27/2018 | -1,043.00 | $76.3800 | $79,664.34 | $2,054.29 | n/a | n/a | n/a |
| Purchase | 2/5/2018 | 5,427.00 | $76.2596 | ($413,860.85) | Sale | 2/27/2018 | -5,427.00 | $76.3800 | $414,514.26 | $653.41 | n/a | n/a | n/a |
| Purchase | 1/11/2018 | 360,530.00 | $75.5600 | ($27,241,646.80) | Sale | 2/27/2018 | -360,530.00 | $76.3800 | $27,537,281.40 | $295,634.60 | n/a | n/a | n/a |
| Purchase | 1/11/2018 | 148,000.00 | $75.5600 | ($11,182,880.00) | Sale | 2/28/2018 | -148,000.00 | $75.4900 | $11,172,520.00 | ($10,360.00) | n/a | n/a | n/a |
| Purchase | 1/11/2018 | 29.00 | $75.5600 | ($2,191.24) | Sale | 3/1/2018 | -29.00 | $75.4900 | $2,189.21 | ($2.03) | n/a | n/a | n/a |
| Purchase | 1/11/2018 | 6,441.00 | $75.5600 | ($486,681.96) | Sale | 3/6/2018 | -6,441.00 | $74.0589 | $477,013.37 | ($9,668.59) | n/a | n/a | n/a |
| Purchase | 3/14/2018 | 4,200.00 | $74.0596 | ($311,050.32) | Sale | 3/16/2018 | -4,200.00 | $73.4700 | $308,574.00 | ($2,476.32) | n/a | n/a | n/a |
| Purchase | 4/5/2018 | 4,715.00 | $70.4375 | ($332,112.81) | Sale | 4/9/2018 | -4,715.00 | $69.6813 | $328,547.33 | ($3,565.48) | n/a | n/a | n/a |
| Purchase | 4/5/2018 | 5,199.00 | $70.4375 | ($366,204.56) | Sale | 4/10/2018 | -5,199.00 | $70.9589 | $368,915.32 | $2,710.76 | n/a | n/a | n/a |
| Purchase | 4/2/2018 | 112.00 | $67.5423 | ($7,564.74) | Sale | 4/10/2018 | -112.00 | $70.9589 | $7,947.40 | $382.66 | n/a | n/a | n/a |
| Purchase | 3/29/2018 | 4,603.00 | $69.3437 | ($319,189.05) | Sale | 4/10/2018 | -4,603.00 | $70.9589 | $326,623.82 | $7,434.77 | n/a | n/a | n/a |
| Purchase | 5/2/2018 | 1,147.00 | $68.5086 | ($78,579.36) | Sale | 5/9/2018 | -1,147.00 | $71.4814 | $81,989.17 | $3,409.80 | n/a | n/a | n/a |
| Purchase | 6/6/2018 | 774.00 | $68.0077 | ($52,637.96) | Sale | 6/13/2018 | -774.00 | $67.4014 | $52,168.68 | ($469.28) | n/a | n/a | n/a |
| Purchase | 6/27/2018 | 259.00 | $66.4604 | ($17,213.24) | Sale | 6/28/2018 | -259.00 | $66.7884 | $17,298.20 | $84.95 | n/a | n/a | n/a |
| Purchase | 6/26/2018 | 3,621.00 | $66.4282 | ($240,536.51) | Sale | 6/28/2018 | -3,621.00 | $66.7884 | $241,840.80 | $1,304.28 | n/a | n/a | n/a |
| Purchase | 6/26/2018 | 261.00 | $66.4282 | ($17,337.76) | Sale | 6/29/2018 | -261.00 | $67.6146 | $17,647.41 | $309.65 | n/a | n/a | n/a |
| Purchase | 6/20/2018 | 4,203.00 | $67.4157 | ($283,348.19) | Sale | 6/29/2018 | -4,203.00 | $67.6146 | $284,184.16 | $835.98 | n/a | n/a | n/a |
| Purchase | 6/19/2018 | 10,087.00 | $66.1554 | ($667,309.52) | Sale | 6/29/2018 | -10,087.00 | $67.6146 | $682,028.47 | $14,718.95 | n/a | n/a | n/a |
| Purchase | 7/3/2018 | 3,665.00 | $66.5045 | ($243,738.99) | Sale | 7/5/2018 | -3,665.00 | $66.6465 | $244,259.42 | $520.43 | n/a | n/a | n/a |
| Purchase | 7/3/2018 | 1,225.00 | $66.5045 | ($81,468.01) | Sale | 7/11/2018 | -1,225.00 | $68.1250 | $83,453.13 | $1,985.11 | n/a | n/a | n/a |
| Purchase | 6/19/2018 | 7,491.00 | $66.1554 | ($495,570.10) | Sale | 7/11/2018 | -7,491.00 | $68.1250 | $510,324.38 | $14,754.27 | n/a | n/a | n/a |
| Purchase | 6/19/2018 | 154,278.00 | $66.7759 | ($10,302,052.30) | Sale | 7/12/2018 | -154,278.00 | $68.5100 | $10,569,585.78 | $267,533.48 | n/a | n/a | n/a |
| Purchase | 6/19/2018 | 100,000.00 | $66.7500 | ($6,675,000.00) | Sale | 7/12/2018 | -100,000.00 | $68.5100 | $6,851,000.00 | $176,000.00 | n/a | n/a | n/a |
| Purchase | 6/19/2018 | 15,722.00 | $66.1554 | ($1,040,095.20) | Sale | 7/12/2018 | -15,722.00 | $68.5100 | $1,077,114.22 | $37,019.02 | n/a | n/a | n/a |
| Purchase | 7/18/2018 | 1,823.00 | $69.8460 | ($127,329.26) | Sale | 7/18/2018 | -1,823.00 | $69.9062 | $127,439.00 | $109.74 | n/a | n/a | n/a |
| Purchase | 7/13/2018 | 3,694.00 | $67.0344 | ($247,625.07) | Sale | 7/18/2018 | -3,694.00 | $69.9062 | $258,233.50 | $10,608.43 | n/a | n/a | n/a |
| Purchase | 5/29/2018 | 140,249.00 | $65.7100 | ($9,215,761.79) | Sale | 7/20/2018 | -140,249.00 | $68.9991 | $9,677,055.20 | $461,293.41 | n/a | n/a | n/a |
| Purchase | 5/30/2018 | 3,295.00 | $66.6486 | ($219,607.14) | Sale | 7/20/2018 | -3,295.00 | $68.9991 | $227,352.04 | $7,744.91 | n/a | n/a | n/a |
| Purchase | 5/30/2018 | 3,838.00 | $66.6375 | ($255,754.73) | Sale | 7/20/2018 | -3,838.00 | $68.9991 | $264,818.56 | $9,063.83 | n/a | n/a | n/a |
| Purchase | 6/1/2018 | 1,177.00 | $66.8019 | ($78,625.84) | Sale | 7/20/2018 | -1,177.00 | $68.9991 | $81,211.94 | $2,586.11 | n/a | n/a | n/a |
| Purchase | 6/6/2018 | 4,523.00 | $68.0077 | ($307,598.83) | Sale | 7/20/2018 | -4,523.00 | $68.9991 | $312,082.94 | $4,484.12 | n/a | n/a | n/a |
| Purchase | 6/19/2018 | 45,722.00 | $66.7759 | ($3,053,127.70) | Sale | 7/20/2018 | -45,722.00 | $68.9991 | $3,154,776.99 | $101,649.29 | n/a | n/a | n/a |
| Purchase | 7/13/2018 | 1,196.00 | $67.0344 | ($80,173.14) | Sale | 7/20/2018 | -1,196.00 | $68.9991 | $82,522.93 | $2,349.78 | n/a | n/a | n/a |
| Purchase | 7/25/2018 | 1,829.00 | $71.1737 | ($130,176.70) | Sale | 7/25/2018 | -1,829.00 | $71.2919 | $130,392.89 | $216.19 | n/a | n/a | n/a |
| Purchase | 5/29/2018 | 7,993.00 | $65.7100 | ($525,220.03) | Sale | 7/25/2018 | -7,993.00 | $71.2919 | $569,836.16 | $44,616.13 | n/a | n/a | n/a |
| Purchase | 5/29/2018 | 9,823.00 | $65.7100 | ($645,469.33) | Sale | 7/26/2018 | -9,823.00 | $71.5030 | $702,373.97 | $56,904.64 | n/a | n/a | n/a |
| Purchase | 5/29/2018 | 100,000.00 | $65.7100 | ($6,571,000.00) | Sale | 7/26/2018 | -100,000.00 | $71.3712 | $7,137,120.00 | $566,120.00 | n/a | n/a | n/a |
| Purchase | 5/29/2018 | 11,935.00 | $65.7316 | ($784,248.85) | Sale | 7/27/2018 | -11,935.00 | $71.6031 | $854,583.00 | $70,334.15 | n/a | n/a | n/a |
| Purchase | 5/29/2018 | 1,919.00 | $69.4092 | ($126,138.94) | Sale | 7/27/2018 | -1,919.00 | $71.6031 | $137,406.35 | $11,267.41 | n/a | n/a | n/a |
| Purchase | 5/24/2018 | 5,791.00 | $69.4092 | ($401,948.68) | Sale | 7/27/2018 | -5,791.00 | $71.6031 | $414,653.55 | $12,704.87 | n/a | n/a | n/a |
| Purchase | 5/24/2018 | 708.00 | $69.3893 | ($49,141.71) | Sale | 7/30/2018 | -708.00 | $72.5568 | $51,370.21 | $2,228.50 | n/a | n/a | n/a |
| Purchase | 5/24/2018 | 4,011.00 | $69.3893 | ($278,320.48) | Sale | 7/30/2018 | -4,011.00 | $72.5568 | $291,025.32 | $12,704.84 | n/a | n/a | n/a |
| Purchase | 5/16/2018 | 842.00 | $72.1601 | ($60,758.80) | Sale | 7/30/2018 | -842.00 | $72.5568 | $61,092.83 | $334.02 | n/a | n/a | n/a |
| Purchase | 5/2/2018 | 6,651.00 | $68.5086 | ($455,650.70) | Sale | 7/30/2018 | -6,651.00 | $72.5568 | $482,575.28 | $26,924.58 | n/a | n/a | n/a |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 4/27/2018 | 6,800.00 | $69.0959 | ($469,852.12) | Sale | 7/30/2018 | -6,800.00 | $72.5568 | $493,386.24 | $23,534.12 | n/a | n/a | n/a |
| Purchase | 4/25/2018 | 633.00 | $68.7091 | ($43,492.86) | Sale | 7/30/2018 | -633.00 | $72.5568 | $45,928.45 | $2,435.59 | n/a | n/a | n/a |
| Purchase | 10/10/2017 | 111,341.00 | $75.1800 | ($8,370,616.38) | Sale | 7/30/2018 | -111,341.00 | $72.2900 | $8,048,840.89 | ($321,775.49) | n/a | n/a | n/a |
| Purchase | 10/12/2017 | 129,242.00 | $73.0819 | ($9,445,250.92) | Sale | 7/30/2018 | -129,242.00 | $72.2900 | $9,342,904.18 | ($102,346.74) | n/a | n/a | n/a |
| Purchase | 10/17/2017 | 40,082.00 | $72.4895 | ($2,905,524.14) | Sale | 7/30/2018 | -40,082.00 | $72.2900 | $2,897,527.78 | ($7,996.36) | n/a | n/a | n/a |
| Purchase | 10/17/2017 | 50,000.00 | $72.5282 | ($3,626,410.00) | Sale | 7/30/2018 | -50,000.00 | $72.2900 | $3,614,500.00 | ($11,910.00) | n/a | n/a | n/a |
| Purchase | 10/18/2017 | 1,779.00 | $73.1011 | ($130,046.86) | Sale | 7/30/2018 | -1,779.00 | $72.2900 | $128,603.91 | ($1,442.95) | n/a | n/a | n/a |
| Purchase | 10/24/2017 | 17,772.00 | $74.4064 | ($1,322,350.54) | Sale | 7/30/2018 | -17,772.00 | $72.2900 | $1,284,737.88 | ($37,612.66) | n/a | n/a | n/a |
| Purchase | 10/25/2017 | 10,007.00 | $73.6791 | ($737,306.75) | Sale | 7/30/2018 | -10,007.00 | $72.2900 | $723,406.03 | ($13,900.72) | n/a | n/a | n/a |
| Purchase | 10/26/2017 | 148,000.00 | $73.7900 | ($10,920,920.00) | Sale | 7/30/2018 | -148,000.00 | $72.2900 | $10,698,920.00 | ($222,000.00) | n/a | n/a | n/a |
| Purchase | 10/27/2017 | 57,945.00 | $73.8700 | ($4,280,397.15) | Sale | 7/30/2018 | -57,945.00 | $72.2900 | $4,188,844.05 | ($91,553.10) | n/a | n/a | n/a |
| Purchase | 1/9/2018 | 18,730.00 | $75.5726 | ($1,415,474.80) | Sale | 7/30/2018 | -18,730.00 | $72.2900 | $1,353,991.70 | ($61,483.10) | n/a | n/a | n/a |
| Purchase | 1/11/2018 | 160,870.00 | $75.5600 | ($12,155,337.20) | Sale | 7/30/2018 | -160,870.00 | $72.2900 | $11,629,292.30 | ($526,044.90) | n/a | n/a | n/a |
| Purchase | 3/14/2018 | 3,500.00 | $73.7950 | ($258,282.50) | Sale | 7/30/2018 | -3,500.00 | $72.2900 | $253,015.00 | ($5,267.50) | n/a | n/a | n/a |
| Purchase | 3/14/2018 | 4,800.00 | $74.0596 | ($355,486.08) | Sale | 7/30/2018 | -4,800.00 | $72.2900 | $346,992.00 | ($8,494.08) | n/a | n/a | n/a |
| Purchase | 3/26/2018 | 17,000.00 | $69.4609 | ($1,180,835.30) | Sale | 7/30/2018 | -17,000.00 | $72.2900 | $1,228,930.00 | $48,094.70 | n/a | n/a | n/a |
| Purchase | 4/13/2018 | 14,205.00 | $70.3753 | ($999,681.14) | Sale | 7/30/2018 | -14,205.00 | $72.2900 | $1,026,879.45 | $27,198.31 | n/a | n/a | n/a |
| Purchase | 4/17/2018 | 15,929.00 | $70.3927 | ($1,121,285.32) | Sale | 7/30/2018 | -15,929.00 | $72.2900 | $1,151,507.41 | $30,222.09 | n/a | n/a | n/a |
| Purchase | 4/18/2018 | 4,735.00 | $69.3521 | ($328,382.19) | Sale | 7/30/2018 | -4,735.00 | $72.2900 | $342,293.15 | $13,910.96 | n/a | n/a | n/a |
| Purchase | 4/18/2018 | 14,560.00 | $70.1186 | ($1,020,926.82) | Sale | 7/30/2018 | -14,560.00 | $72.2900 | $1,052,542.40 | $31,615.58 | n/a | n/a | n/a |
| Purchase | 4/20/2018 | 4,735.00 | $69.9951 | ($331,426.80) | Sale | 7/30/2018 | -4,735.00 | $72.2900 | $342,293.15 | $10,866.35 | n/a | n/a | n/a |
| Purchase | 4/24/2018 | 9,535.00 | $69.0462 | ($658,355.52) | Sale | 7/30/2018 | -9,535.00 | $72.2900 | $689,285.15 | $30,929.63 | n/a | n/a | n/a |
| Purchase | 4/25/2018 | 9,535.00 | $69.2421 | ($660,223.42) | Sale | 7/30/2018 | -9,535.00 | $72.2900 | $689,285.15 | $29,061.73 | n/a | n/a | n/a |
| Purchase | 4/25/2018 | 4,768.00 | $68.9852 | ($328,921.43) | Sale | 7/30/2018 | -4,768.00 | $72.2900 | $344,678.72 | $15,757.29 | n/a | n/a | n/a |
| Purchase | 4/25/2018 | 2,663.00 | $68.9433 | ($183,596.01) | Sale | 7/30/2018 | -2,663.00 | $72.2900 | $192,508.27 | $8,912.26 | n/a | n/a | n/a |
| Purchase | 4/25/2018 | 23,267.00 | $68.7091 | ($1,598,654.63) | Sale | 7/30/2018 | -23,267.00 | $72.2900 | $1,681,971.43 | $83,316.80 | n/a | n/a | n/a |
| Purchase | 10/10/2017 | 4,788.00 | $75.1800 | ($359,961.84) | Sale | 7/31/2018 | -4,788.00 | $72.0568 | $345,007.96 | ($14,953.88) | n/a | n/a | n/a |
| Purchase | 8/1/2018 | 125.00 | $71.9036 | ($8,987.95) | Sale | 8/2/2018 | -125.00 | $71.6385 | $8,954.81 | ($33.14) | n/a | n/a | n/a |
| Purchase | 10/10/2017 | 35,144.00 | $75.1800 | ($2,642,125.92) | Sale | 8/2/2018 | -35,144.00 | $71.6385 | $2,517,663.44 | ($124,462.48) | n/a | n/a | n/a |
| Purchase | 10/10/2017 | 42,463.00 | $75.1800 | ($3,192,368.34) | Sale | 8/7/2018 | -42,463.00 | $72.6033 | $3,082,953.93 | ($109,414.41) | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 1,600.00 | $69.6300 | ($111,408.00) | Sale | 9/21/2018 | -1,600.00 | $74.1500 | $118,640.00 | $7,232.00 | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 13,870.00 | $69.6300 | ($965,768.10) | Sale | 11/13/2018 | -13,870.00 | $64.7800 | $898,498.60 | ($67,269.50) | n/a | n/a | n/a |
| Purchase | 9/28/2018 | 107,600.00 | $71.7400 | ($7,719,224.00) | Sale | 11/13/2018 | -107,600.00 | $64.7800 | $6,970,328.00 | ($748,896.00) | n/a | n/a | n/a |
| Purchase | 10/10/2018 | 45,400.00 | $69.9500 | ($3,175,730.00) | Sale | 11/13/2018 | -45,400.00 | $64.7800 | $2,941,012.00 | ($234,718.00) | n/a | n/a | n/a |
| Purchase | 10/25/2018 | 23,400.00 | $64.9700 | ($1,520,298.00) | Sale | 11/13/2018 | -23,400.00 | $64.7800 | $1,515,852.00 | ($4,446.00) | n/a | n/a | n/a |
| Purchase | 10/31/2018 | 11,680.00 | $65.9479 | ($770,271.47) | Sale | 11/13/2018 | -11,680.00 | $64.7800 | $756,630.40 | ($13,641.07) | n/a | n/a | n/a |
| Purchase | 11/1/2018 | 110.00 | $65.4600 | ($7,200.60) | Sale | 11/13/2018 | -110.00 | $64.7800 | $7,125.80 | ($74.80) | n/a | n/a | n/a |
| Purchase | 11/7/2018 | 4,840.00 | $67.2706 | ($325,589.70) | Sale | 11/13/2018 | -4,840.00 | $64.7800 | $313,535.20 | ($12,054.50) | n/a | n/a | n/a |
| Purchase | 11/7/2018 | 30,300.00 | $68.2600 | ($2,068,278.00) | Sale | 11/13/2018 | -30,300.00 | $64.7800 | $1,962,834.00 | ($105,444.00) | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 481.00 | $69.6300 | ($33,492.03) | Sale | 11/14/2018 | -481.00 | $65.1316 | $31,328.30 | ($2,163.73) | n/a | n/a | n/a |
| Purchase | 11/16/2018 | 11,803.00 | $64.8837 | ($765,822.31) | Sale | 11/19/2018 | -11,803.00 | $65.1794 | $769,312.46 | $3,490.15 | n/a | n/a | n/a |
| Purchase | 11/16/2018 | 12.00 | $64.8837 | ($778.60) | Sale | 11/20/2018 | -12.00 | $62.7747 | $753.30 | ($25.31) | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 4,347.00 | $69.6300 | ($302,681.61) | Sale | 11/20/2018 | -4,347.00 | $62.7747 | $272,881.62 | ($29,799.99) | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 42,100.00 | $69.6300 | ($2,931,423.00) | Sale | 11/21/2018 | -42,100.00 | $62.8700 | $2,646,827.00 | ($284,596.00) | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 2,360.00 | $69.6300 | ($164,326.80) | Sale | 11/27/2018 | -2,360.00 | $63.1631 | $149,064.92 | ($15,261.88) | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 2,079.00 | $69.6300 | ($144,760.77) | Sale | 11/29/2018 | -2,079.00 | $65.0216 | $135,179.91 | ($9,580.86) | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 1,326.00 | $69.6300 | ($92,329.38) | Sale | 11/30/2018 | -1,326.00 | $64.7284 | $85,829.86 | ($6,499.52) | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 1,511.00 | $69.6300 | ($105,210.93) | Sale | 12/3/2018 | -1,511.00 | $65.3974 | $98,815.47 | ($6,395.46) | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 1,584.00 | $69.6300 | ($110,293.92) | Sale | 12/4/2018 | -1,584.00 | $62.5295 | $99,046.73 | ($11,247.19) | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 1,766.00 | $69.6300 | ($122,966.58) | Sale | 12/6/2018 | -1,766.00 | $59.1937 | $104,536.07 | ($18,430.51) | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 1,176.00 | $69.6300 | ($81,884.88) | Sale | 12/7/2018 | -1,176.00 | $58.8931 | $69,258.29 | ($12,626.59) | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 46,000.00 | $69.6300 | ($3,202,980.00) | Sale | 12/12/2018 | -46,000.00 | $56.6663 | $2,606,649.80 | ($596,330.20) | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 2,900.00 | $69.6300 | ($201,927.00) | Sale | 12/21/2018 | -2,900.00 | $50.2400 | $145,696.00 | ($56,231.00) | n/a | n/a | n/a |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1/4/2019 | 32,154.00 | $54.7844 | ($1,761,537.60) | Sale | 1/16/2019 | -32,154.00 | $62.1490 | $1,998,338.95 | $236,801.35 | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 11,371.00 | $69.6300 | ($791,762.73) | Sale | 1/16/2019 | -11,371.00 | $62.1490 | $706,696.28 | ($85,066.45) | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 38,854.00 | $69.6300 | ($2,705,404.02) | Sale | 1/28/2019 | -38,854.00 | $63.8259 | $2,479,891.52 | ($225,512.50) | n/a | n/a | n/a |
| Purchase | 9/10/2018 | 18,475.00 | $69.6300 | ($1,286,414.25) | Sale | 2/1/2019 | -18,475.00 | $64.0169 | $1,182,712.23 | ($103,702.02) | n/a | n/a | n/a |
| Purchase | 8/31/2018 | 7,700.00 | $70.9254 | ($546,125.58) | Sale | 2/1/2019 | -7,700.00 | $64.0169 | $492,930.13 | ($53,195.45) | n/a | n/a | n/a |
| Purchase | 8/27/2018 | 11,000.00 | $72.0483 | ($792,531.30) | Sale | 2/1/2019 | -11,000.00 | $64.0169 | $704,185.90 | ($88,345.40) | n/a | n/a | n/a |
| Purchase | 10/10/2017 | 4,120.00 | $75.1800 | ($309,741.60) | Sale | 2/1/2019 | -4,120.00 | $64.0169 | $263,749.63 | ($45,991.97) | n/a | n/a | n/a |
| Purchase | 2/14/2019 | 4,800.00 | $62.4200 | ($299,616.00) | Sale | 3/15/2019 | -4,800.00 | $65.1900 | $312,912.00 | $13,296.00 | n/a | n/a | n/a |
| Purchase | 9/16/2019 | 7,200.00 | $69.8300 | ($502,776.00) | Sale | 9/20/2019 | -7,200.00 | $69.3500 | $499,320.00 | ($3,456.00) | n/a | n/a | n/a |
| Purchase | 9/5/2019 | 1,700.00 | $66.3400 | ($112,778.00) | Sale | 9/20/2019 | -1,700.00 | $69.3500 | $117,895.00 | $5,117.00 | n/a | n/a | n/a |
| Purchase | 9/5/2019 | 14,100.00 | $66.3400 | ($935,394.00) | Sale | 12/3/2019 | -14,100.00 | $72.8284 | $1,026,880.44 | $91,486.44 | n/a | n/a | n/a |
| Purchase | 11/1/2019 | 36,000.00 | $73.9490 | ($2,662,164.00) | Sale | 12/3/2019 | -36,000.00 | $72.8284 | $2,621,822.40 | ($40,341.60) | n/a | n/a | n/a |
| Purchase | 11/4/2019 | 18,000.00 | $74.5927 | ($1,342,668.60) | Sale | 12/3/2019 | -18,000.00 | $72.8284 | $1,310,911.20 | ($31,757.40) | n/a | n/a | n/a |
| Purchase | 11/13/2019 | 49,400.00 | $73.9100 | ($3,651,154.00) | Sale | 12/3/2019 | -49,400.00 | $72.8284 | $3,597,722.96 | ($53,431.04) | n/a | n/a | n/a |
| Purchase | 11/22/2019 | 18,000.00 | $74.6977 | ($1,344,558.60) | Sale | 12/3/2019 | -18,000.00 | $72.8284 | $1,310,911.20 | ($33,647.40) | n/a | n/a | n/a |
| Purchase | 9/5/2019 | 5,500.00 | $66.3400 | ($364,870.00) | Sale | 12/11/2019 | -5,500.00 | $75.5500 | $415,525.00 | $50,655.00 | n/a | n/a | n/a |
| Purchase | 9/5/2019 | 4,000.00 | $66.3400 | ($265,360.00) | Sale | 12/11/2019 | -4,000.00 | $75.5500 | $302,200.00 | $36,840.00 | n/a | n/a | n/a |
| Purchase | 9/5/2019 | 155.00 | $66.3400 | ($10,282.70) | Sale | 12/12/2019 | -155.00 | $77.0500 | $11,942.75 | $1,660.05 | n/a | n/a | n/a |
| Purchase | 8/15/2019 | 13,765.00 | $61.3200 | ($844,069.80) | Sale | 12/12/2019 | -13,765.00 | $77.0500 | $1,060,593.25 | $216,523.45 | n/a | n/a | n/a |
| Purchase | 8/15/2019 | 13,870.00 | $61.3200 | ($850,508.40) | Sale | 12/16/2019 | -13,870.00 | $76.9100 | $1,066,741.70 | $216,233.30 | n/a | n/a | n/a |
| Purchase | 8/15/2019 | 5,865.00 | $61.3200 | ($359,641.80) | Sale | 12/20/2019 | -5,865.00 | $78.5100 | $460,461.15 | $100,819.35 | n/a | n/a | n/a |
| Purchase | 8/5/2019 | 5,595.00 | $65.1800 | ($364,682.10) | Sale | 12/20/2019 | -5,595.00 | $78.5100 | $439,263.45 | $74,581.35 | n/a | n/a | n/a |
| Purchase | 1/23/2020 | 9,500.00 | $79.1324 | ($751,757.80) | Sale | 1/30/2020 | -9,500.00 | $75.5500 | $717,725.00 | ($34,032.80) | n/a | n/a | n/a |
| Purchase | 1/23/2020 | 7,376.00 | $79.1324 | ($583,680.58) | Sale | 1/30/2020 | -7,376.00 | $75.7650 | $558,842.64 | ($24,837.94) | n/a | n/a | n/a |
| Purchase | 8/5/2019 | 12,624.00 | $65.1800 | ($822,832.32) | Sale | 1/30/2020 | -12,624.00 | $75.7650 | $956,457.36 | $133,625.04 | n/a | n/a | n/a |
| Purchase | 7/22/2019 | 17,998.00 | $70.9804 | ($1,277,505.24) | Sale | 1/30/2020 | -17,998.00 | $75.9132 | $1,366,285.77 | $88,780.53 | n/a | n/a | n/a |
| Purchase | 7/26/2019 | 22,000.00 | $72.1600 | ($1,587,520.00) | Sale | 1/30/2020 | -22,000.00 | $75.9132 | $1,670,090.40 | $82,570.40 | n/a | n/a | n/a |
| Purchase | 8/1/2019 | 22,500.00 | $69.5230 | ($1,564,267.50) | Sale | 1/30/2020 | -22,500.00 | $75.9132 | $1,708,047.00 | $143,779.50 | n/a | n/a | n/a |
| Purchase | 8/5/2019 | 6,081.00 | $65.1800 | ($396,359.58) | Sale | 1/30/2020 | -6,081.00 | $75.9132 | $461,628.17 | $65,268.59 | n/a | n/a | n/a |
| Purchase | 7/22/2019 | 3,785.00 | $70.9804 | ($268,660.81) | Sale | 1/30/2020 | -3,785.00 | $75.9350 | $287,413.98 | $18,753.16 | n/a | n/a | n/a |
| Purchase | 7/16/2019 | 6,715.00 | $71.3200 | ($478,913.80) | Sale | 1/30/2020 | -6,715.00 | $75.9350 | $509,903.53 | $30,989.73 | n/a | n/a | n/a |
| Purchase | 7/16/2019 | 10,000.00 | $71.3200 | ($713,200.00) | Sale | 2/25/2020 | -10,000.00 | $69.4300 | $694,300.00 | ($18,900.00) | n/a | n/a | n/a |
| Purchase | 3/2/2020 | 38,659.00 | $63.9692 | ($2,472,985.30) | Sale | 3/2/2020 | -38,659.00 | $64.1104 | $2,478,443.95 | $5,458.65 | n/a | n/a | n/a |
| Purchase | 3/2/2020 | 38,241.00 | $63.9692 | ($2,446,246.18) | Sale | 3/11/2020 | -38,241.00 | $50.7900 | $1,942,260.39 | ($503,985.79) | n/a | n/a | n/a |
| Purchase | 7/16/2019 | 9,149.00 | $71.3200 | ($652,506.68) | Sale | 3/11/2020 | -9,149.00 | $50.7900 | $464,677.71 | ($187,828.97) | n/a | n/a | n/a |
| Purchase | 5/13/2019 | 9,464.00 | $64.3800 | ($609,292.32) | Sale | 3/12/2020 | -9,464.00 | $43.2600 | $409,412.64 | ($199,879.68) | n/a | n/a | n/a |
| Purchase | 5/14/2019 | 29,600.00 | $65.2600 | ($1,931,696.00) | Sale | 3/12/2020 | -29,600.00 | $43.2600 | $1,280,496.00 | ($651,200.00) | n/a | n/a | n/a |
| Purchase | 6/21/2019 | 56,900.00 | $67.9700 | ($3,867,493.00) | Sale | 3/12/2020 | -56,900.00 | $43.2600 | $2,461,494.00 | ($1,405,999.00) | n/a | n/a | n/a |
| Purchase | 7/16/2019 | 7,236.00 | $71.3200 | ($516,071.52) | Sale | 3/12/2020 | -7,236.00 | $43.2600 | $313,029.36 | ($203,042.16) | n/a | n/a | n/a |
| Purchase | 10/10/2017 | 20,464.00 | $75.1800 | ($1,538,483.52) | Sale | 3/16/2020 | -20,464.00 | $43.0087 | $880,130.04 | ($658,353.48) | n/a | n/a | n/a |
| Purchase | 2/14/2019 | 29,800.00 | $62.4200 | ($1,860,116.00) | Sale | 3/16/2020 | -29,800.00 | $43.0087 | $1,281,659.26 | ($578,456.74) | n/a | n/a | n/a |
| Purchase | 3/21/2019 | 39,800.00 | $63.9100 | ($2,543,618.00) | Sale | 3/16/2020 | -39,800.00 | $43.0087 | $1,711,746.26 | ($831,871.74) | n/a | n/a | n/a |
| Purchase | 4/16/2019 | 42,500.00 | $68.2478 | ($2,900,531.50) | Sale | 3/16/2020 | -42,500.00 | $43.0087 | $1,827,869.75 | ($1,072,661.75) | n/a | n/a | n/a |
| Purchase | 5/13/2019 | 9,636.00 | $64.3800 | ($620,365.68) | Sale | 3/16/2020 | -9,636.00 | $43.0087 | $414,431.83 | ($205,933.85) | n/a | n/a | n/a |
| Purchase | 10/10/2017 | 72,000.00 | $75.1800 | ($5,412,960.00) | Sale | 3/17/2020 | -72,000.00 | $41.2233 | $2,968,077.60 | ($2,444,882.40) | n/a | n/a | n/a |
| Purchase | 10/10/2017 | 30,500.00 | $75.1800 | ($2,292,990.00) | Sale | 4/14/2020 | -30,500.00 | $45.4200 | $1,385,310.00 | ($907,680.00) | n/a | n/a | n/a |
| Purchase | 5/8/2020 | 50,500.00 | $45.3186 | ($2,288,589.30) | Sale | 6/8/2020 | -50,500.00 | $60.4109 | $3,050,750.45 | $762,161.15 | n/a | n/a | n/a |
| Purchase | 5/27/2020 | 62,000.00 | $51.9846 | ($3,223,045.20) | Sale | 6/8/2020 | -62,000.00 | $60.4109 | $3,745,475.80 | $522,430.60 | n/a | n/a | n/a |
| Purchase | 4/27/2020 | 500.00 | $45.2554 | ($22,627.70) | Sale | 6/10/2020 | -500.00 | $58.1644 | $29,082.20 | $6,454.50 | n/a | n/a | n/a |
| Purchase | 4/28/2020 | 60,000.00 | $47.3699 | ($2,842,194.00) | Sale | 6/10/2020 | -60,000.00 | $58.1644 | $3,489,864.00 | $647,670.00 | n/a | n/a | n/a |
| Purchase | 5/7/2020 | 68,000.00 | $44.7719 | ($3,044,489.20) | Sale | 6/10/2020 | -68,000.00 | $58.1644 | $3,955,179.20 | $910,690.00 | n/a | n/a | n/a |
| Purchase | 5/8/2020 | 17,500.00 | $45.3186 | ($793,075.50) | Sale | 6/10/2020 | -17,500.00 | $58.1644 | $1,017,877.00 | $224,801.50 | n/a | n/a | n/a |
| Purchase | 6/12/2020 | 7,600.00 | $51.2200 | ($389,272.00) | Sale | 6/19/2020 | -7,600.00 | $52.9200 | $402,192.00 | $12,920.00 | n/a | n/a | n/a |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/22/2020 | 1,657.00 | $52.0600 | ($86,263.42) | Sale | 7/13/2020 | -1,657.00 | $52.4709 | $86,944.28 | $680.86 | n/a | n/a | n/a |
| Purchase | 10/5/2020 | 9,372.00 | $45.0045 | ($421,782.17) | Sale | 10/6/2020 | -9,372.00 | $44.4100 | $416,210.52 | ($5,571.65) | n/a | n/a | n/a |
| Purchase | 9/29/2020 | 6,138.00 | $42.5113 | ($260,934.36) | Sale | 10/6/2020 | -6,138.00 | $44.4100 | $272,588.58 | $11,654.22 | n/a | n/a | n/a |
| Purchase | 9/29/2020 | 70,000.00 | $42.5113 | ($2,975,791.00) | Sale | 10/8/2020 | -70,000.00 | $44.7200 | $3,130,400.00 | $154,609.00 | n/a | n/a | n/a |
| | | 5,366,015.00 | | ($354,758,199.92) | | | -5,366,015.00 | | $350,853,554.25 | ($3,904,645.67) | | | |
| | | | | | | | | | $350,853,554.25 | | | | |

**Shares Purchased During the Class Period and Held Through a Disclosure or Multiple Disclosures**

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/10/2017 | 2,400.00 | $75.1800 | ($180,432.00) | Sale | 9/16/2020 | -2,400.00 | $45.5835 | $109,400.40 | ($71,031.60) | 1,2,3,4,5,6 | ($8.54) | ($20,496.00) |
| Purchase | 4/27/2020 | 101,500.00 | $45.2554 | ($4,593,423.10) | Sale | 9/16/2020 | -101,500.00 | $45.5835 | $4,626,725.25 | $33,302.15 | 1,2,3,4,5,6 | ($8.54) | ($866,810.00) |
| Purchase | 6/12/2020 | 93,400.00 | $51.2200 | ($4,783,948.00) | Sale | 9/16/2020 | -93,400.00 | $45.5835 | $4,257,498.90 | ($526,449.10) | 1,2,3,4,5,6 | ($8.54) | ($797,636.00) |
| Purchase | 6/22/2020 | 19,043.00 | $52.0600 | ($991,378.58) | Sale | 9/16/2020 | -19,043.00 | $45.5835 | $868,046.59 | ($123,331.99) | 1,2,3,4,5,6 | ($8.54) | ($162,627.22) |
| Purchase | 7/17/2020 | 22,600.00 | $50.2200 | ($1,134,972.00) | Sale | 9/16/2020 | -22,600.00 | $45.5835 | $1,030,187.10 | ($104,784.90) | 1,2,3,4,5,6 | ($8.54) | ($193,004.00) |
| Purchase | 7/20/2020 | 1,657.00 | $50.1199 | ($83,048.67) | Sale | 9/16/2020 | -1,657.00 | $45.5835 | $75,531.86 | ($7,516.81) | 1,2,3,4,5,6 | ($8.54) | ($14,150.78) |
| Purchase | 7/23/2020 | 28,700.00 | $52.0800 | ($1,494,696.00) | Sale | 9/16/2020 | -28,700.00 | $45.5835 | $1,308,246.45 | ($186,449.55) | 1,2,3,4,5,6 | ($8.54) | ($245,098.00) |
| Purchase | 7/27/2020 | 68,000.00 | $51.1905 | ($3,480,954.00) | Sale | 9/16/2020 | -68,000.00 | $45.5835 | $3,099,678.00 | ($381,276.00) | 1,2,3,4,5,6 | ($8.54) | ($580,720.00) |
| Purchase | 8/6/2020 | 70,000.00 | $50.8900 | ($3,562,300.00) | Sale | 9/16/2020 | -70,000.00 | $45.5835 | $3,190,845.00 | ($371,455.00) | 1,2,3,4,5,6 | ($8.54) | ($597,800.00) |
| Purchase | 10/12/2020 | 3,000.00 | $45.4566 | ($136,369.80) | Sale [3] | 10/26/2020 | -3,000.00 | $43.4100 | $130,230.00 | ($6,139.80) | 7 | ($1.13) | ($3,390.00) |
| Purchase | 10/9/2020 | 93.00 | $44.9840 | ($4,183.51) | Sale [3] | 10/26/2020 | -93.00 | $43.4100 | $4,037.13 | ($146.38) | 7 | ($1.13) | ($105.09) |
| Purchase | 7/14/2017 | 7,785.00 | $66.6447 | ($518,828.99) | Retained [4] | | -7,785.00 | $51.3698 | $399,914.01 | ($118,914.98) | 1,2,3,4,5,6,7 | ($9.67) | ($75,280.95) |
| Purchase | 7/26/2017 | 1,555.00 | $68.2320 | ($106,100.76) | Retained [4] | | -1,555.00 | $51.3698 | $79,880.06 | ($26,220.70) | 1,2,3,4,5,6,7 | ($9.67) | ($15,036.85) |
| Purchase | 7/28/2017 | 3,888.00 | $67.4748 | ($262,342.02) | Retained [4] | | -3,888.00 | $51.3698 | $199,725.84 | ($62,616.18) | 1,2,3,4,5,6,7 | ($9.67) | ($37,596.96) |
| Purchase | 7/31/2017 | 1,557.00 | $68.1500 | ($106,109.55) | Retained [4] | | -1,557.00 | $51.3698 | $79,982.80 | ($26,126.75) | 1,2,3,4,5,6,7 | ($9.67) | ($15,056.19) |
| Purchase | 8/1/2017 | 80.00 | $68.4656 | ($5,477.25) | Retained [4] | | -80.00 | $51.3698 | $4,109.59 | ($1,367.66) | 1,2,3,4,5,6,7 | ($9.67) | ($773.60) |
| Purchase | 8/9/2017 | 10,285.00 | $68.4300 | ($703,802.55) | Retained [4] | | -10,285.00 | $51.3698 | $528,338.55 | ($175,464.00) | 1,2,3,4,5,6,7 | ($9.67) | ($99,455.95) |
| Purchase | 8/14/2017 | 1,573.00 | $67.9831 | ($106,937.42) | Retained [4] | | -1,573.00 | $51.3698 | $80,804.72 | ($26,132.70) | 1,2,3,4,5,6,7 | ($9.67) | ($15,210.91) |
| Purchase | 8/16/2017 | 161,334.00 | $67.6372 | ($10,912,180.02) | Retained [4] | | -161,334.00 | $51.3698 | $8,287,697.71 | ($2,624,482.32) | 1,2,3,4,5,6,7 | ($9.67) | ($1,560,099.78) |
| Purchase | 8/18/2017 | 161,592.00 | $67.0893 | ($10,841,094.17) | Retained [4] | | -161,592.00 | $51.3698 | $8,300,951.12 | ($2,540,143.04) | 1,2,3,4,5,6,7 | ($9.67) | ($1,562,594.64) |
| Purchase | 8/31/2017 | 69,632.00 | $67.9059 | ($4,728,423.63) | Retained [4] | | -69,632.00 | $51.3698 | $3,576,982.95 | ($1,151,440.68) | 1,2,3,4,5,6,7 | ($9.67) | ($673,341.44) |
| Purchase | 10/10/2017 | 126,780.00 | $75.1800 | ($9,531,320.40) | Retained [4] | | -126,780.00 | $51.3698 | $6,512,665.13 | ($3,018,655.27) | 1,2,3,4,5,6,7 | ($9.67) | ($1,225,962.60) |
| Purchase | 9/29/2020 | 8,362.00 | $42.5113 | ($355,479.49) | Retained [4] | | -8,362.00 | $51.3698 | $429,554.39 | $74,074.90 | 7 | ($1.13) | ($9,449.06) |
| Purchase | 10/9/2020 | 207,407.00 | $44.9840 | ($9,329,996.49) | Retained [4] | | -207,407.00 | $51.3698 | $10,654,459.19 | $1,324,462.70 | 7 | ($1.13) | ($234,369.91) |
| | | 1,172,223.00 | | ($67,953,798.40) | | | -1,172,223.00 | | $57,835,492.73 | ($10,118,305.67) | | | ($9,006,065.93) |

Eros Method Dura LIFO Loss:    ($9,006,065.93)

| | Pled Disclosures | Price Decline/Gain |
|---|---|---|
| 1 | 8/13/2020 | ($0.46) |
| 2 | 8/17/2020 | ($1.47) |
| 3 | 8/19/2020 | ($1.84) |
| 4 | 9/7/2020 | $1.46 |
| 5 | 9/14/2020 | ($2.89) |
| 6 | 9/15/2020 | ($3.34) |
| 7 | 10/13/2020 | ($1.13) |

[1] Dura losses based on the Eros Method is the summation of Class Period shares held through at least one of the partial disclosures on 8/13/2020, 8/17/2020, 8/19/2020, 9/7/2020, 9/14/2020 and 9/15/2020 and/or the final disclosure on 10/13/2020 (the "Disclosures") multiplied by the cumulative price decline for those applicable Disclosures.

[2] The following Disclosures and price declines/gains were used to calculate Dura losses.

[3] Post-Class Period sales are valued at the maximum of the actual sale price and the average price on the date of sale.

[4] Shares retained at the end of the Class Period are valued at the average price from October 13, 2020 to December 29, 2020.