# EXHIBIT H

Financial Interest Analysis for KBC Asset Management NV - KBC Equity Fund Based on Dura (Eros Method) [1]

Class Period: January 15, 2016 to October 12, 2020

Dura LIFO Analysis - Citigroup Inc. Common Stock

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Pre-Class Period Position | 1/15/2016 | 440,402.00 | | |

**Class Period Sales Matching to Pre-Class Period Position**

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Sale | 1/15/2016 | -874.00 | $42.4700 | $37,118.78 | n/a | n/a | n/a | n/a |
| Sale | 1/15/2016 | -9,222.00 | $42.4700 | $391,658.34 | n/a | n/a | n/a | n/a |
| Sale | 1/19/2016 | -195.00 | $42.0000 | $8,190.00 | n/a | n/a | n/a | n/a |
| Sale | 1/19/2016 | -1,786.00 | $41.9400 | $74,904.84 | n/a | n/a | n/a | n/a |
| Sale | 1/19/2016 | -22,932.00 | $41.9400 | $961,768.08 | n/a | n/a | n/a | n/a |
| Sale | 1/20/2016 | -9,486.00 | $40.4900 | $384,088.14 | n/a | n/a | n/a | n/a |
| Sale | 1/20/2016 | -8,646.00 | $40.4900 | $350,076.54 | n/a | n/a | n/a | n/a |
| Sale | 1/20/2016 | -50,703.00 | $40.4900 | $2,052,964.47 | n/a | n/a | n/a | n/a |
| Sale | 1/31/2017 | -8,456.00 | $55.8300 | $472,098.48 | n/a | n/a | n/a | n/a |
| Sale | 2/17/2017 | -39,614.00 | $59.5949 | $2,360,792.37 | n/a | n/a | n/a | n/a |
| Sale | 4/24/2017 | -1,438.00 | $59.5175 | $85,586.17 | n/a | n/a | n/a | n/a |
| Sale | 4/24/2017 | -156,767.00 | $59.4400 | $9,318,230.48 | n/a | n/a | n/a | n/a |
| Sale | 4/28/2017 | -2,611.00 | $59.1200 | $154,362.32 | n/a | n/a | n/a | n/a |
| | | -312,730.00 | | $16,651,839.00 | | | | |

**Shares Purchased During the Class Period and Sold Out Prior to 8/13/2020 Initial Disclosure or Purchased and Sold In-Between Disclosures**

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1/29/2016 | 22,567.00 | $42.5800 | ($960,902.86) | Sale | 1/29/2016 | -22,567.00 | $42.5173 | $959,487.91 | ($1,414.95) | n/a | n/a | n/a |
| Purchase | 1/29/2016 | 908.00 | $42.5800 | ($38,662.64) | Sale | 2/1/2016 | -908.00 | $42.4800 | $38,571.84 | ($90.80) | n/a | n/a | n/a |
| Purchase | 1/29/2016 | 3,441.00 | $42.5800 | ($146,517.78) | Sale | 2/5/2016 | -3,441.00 | $39.7552 | $136,797.64 | ($9,720.14) | n/a | n/a | n/a |
| Purchase | 1/29/2016 | 43,149.00 | $42.5800 | ($1,837,284.42) | Sale | 2/5/2016 | -43,149.00 | $39.8600 | $1,719,919.14 | ($117,365.28) | n/a | n/a | n/a |
| Purchase | 1/29/2016 | 3,172.00 | $42.5800 | ($135,063.76) | Sale | 2/8/2016 | -3,172.00 | $37.8100 | $119,933.32 | ($15,130.44) | n/a | n/a | n/a |
| Purchase | 1/29/2016 | 14,986.00 | $42.5800 | ($638,103.88) | Sale | 2/8/2016 | -14,986.00 | $37.8100 | $566,620.66 | ($71,483.22) | n/a | n/a | n/a |
| Purchase | 1/29/2016 | 5,451.00 | $42.5800 | ($232,103.58) | Sale | 2/9/2016 | -5,451.00 | $37.5100 | $204,467.01 | ($27,636.57) | n/a | n/a | n/a |
| Purchase | 1/29/2016 | 43,725.00 | $42.5800 | ($1,861,810.50) | Sale | 2/9/2016 | -43,725.00 | $37.5100 | $1,640,124.75 | ($221,685.75) | n/a | n/a | n/a |
| Purchase | 1/29/2016 | 5,058.00 | $42.5800 | ($215,369.64) | Sale | 2/10/2016 | -5,058.00 | $37.4100 | $189,219.78 | ($26,149.86) | n/a | n/a | n/a |
| Purchase | 1/29/2016 | 17,753.00 | $42.5800 | ($755,922.74) | Sale | 2/10/2016 | -17,753.00 | $37.4100 | $664,139.73 | ($91,783.01) | n/a | n/a | n/a |
| Purchase | 1/29/2016 | 18,717.00 | $42.5800 | ($796,969.86) | Sale | 2/10/2016 | -18,717.00 | $37.4100 | $700,202.97 | ($96,766.89) | n/a | n/a | n/a |
| Purchase | 1/25/2016 | 15,852.00 | $39.5042 | ($626,220.58) | Sale | 2/10/2016 | -15,852.00 | $37.4100 | $593,023.32 | ($33,197.26) | n/a | n/a | n/a |
| Purchase | 2/29/2016 | 1,580.00 | $38.8500 | ($61,383.00) | Sale | 3/2/2016 | -1,580.00 | $42.2200 | $66,707.60 | $5,324.60 | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 2,926.00 | $46.2800 | ($135,415.28) | Sale | 5/3/2016 | -2,926.00 | $45.5700 | $133,337.82 | ($2,077.46) | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 13,337.00 | $46.2800 | ($617,236.36) | Sale | 5/3/2016 | -13,337.00 | $45.5700 | $607,767.09 | ($9,469.27) | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 2,228.00 | $46.2800 | ($103,111.84) | Sale | 5/9/2016 | -2,228.00 | $43.8900 | $97,786.92 | ($5,324.92) | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 9,694.00 | $46.2800 | ($448,638.32) | Sale | 5/9/2016 | -9,694.00 | $43.8900 | $425,469.66 | ($23,168.66) | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 1,532.00 | $46.2800 | ($70,900.96) | Sale | 5/19/2016 | -1,532.00 | $45.0600 | $69,031.92 | ($1,869.04) | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 8,204.00 | $46.2800 | ($379,681.12) | Sale | 5/20/2016 | -8,204.00 | $44.9000 | $368,359.60 | ($11,321.52) | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 37,315.00 | $46.2800 | ($1,726,938.20) | Sale | 5/23/2016 | -37,315.00 | $45.1100 | $1,683,279.65 | ($43,658.55) | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 17,024.00 | $46.2800 | ($787,870.72) | Sale | 5/23/2016 | -17,024.00 | $45.1100 | $767,952.64 | ($19,918.08) | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 43,157.00 | $46.2800 | ($1,997,305.96) | Sale | 5/23/2016 | -43,157.00 | $45.1100 | $1,946,812.27 | ($50,493.69) | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 20,351.00 | $46.2800 | ($941,844.28) | Sale | 5/23/2016 | -20,351.00 | $45.1100 | $918,033.61 | ($23,810.67) | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 352.00 | $46.2800 | ($16,290.56) | Sale | 5/31/2016 | -352.00 | $46.5964 | $16,401.93 | $111.37 | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 2,282.00 | $46.2800 | ($105,610.96) | Sale | 6/17/2016 | -2,282.00 | $42.4700 | $96,916.54 | ($8,694.42) | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 1,165.00 | $46.2800 | ($53,916.20) | Sale | 6/17/2016 | -1,165.00 | $42.4878 | $49,498.29 | ($4,417.91) | n/a | n/a | n/a |
| Purchase | 6/23/2016 | 1,361.00 | $44.4405 | ($60,483.52) | Sale | 7/25/2016 | -1,361.00 | $44.0400 | $59,938.44 | ($545.08) | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 8,230.00 | $46.2800 | ($380,884.40) | Sale | 7/25/2016 | -8,230.00 | $44.0400 | $362,449.20 | ($18,435.20) | n/a | n/a | n/a |
| Purchase | 7/29/2016 | 9,457.00 | $43.8100 | ($414,311.17) | Sale | 8/3/2016 | -9,457.00 | $43.8900 | $415,067.73 | $756.56 | n/a | n/a | n/a |
| Purchase | 7/29/2016 | 2,955.00 | $43.8100 | ($129,458.55) | Sale | 8/3/2016 | -2,955.00 | $43.8900 | $129,694.95 | $236.40 | n/a | n/a | n/a |
| Purchase | 7/29/2016 | 44,618.00 | $43.8100 | ($1,954,714.58) | Sale | 8/18/2016 | -44,618.00 | $46.5000 | $2,074,737.00 | $120,022.42 | n/a | n/a | n/a |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 3/21/2016 | 41,674.00 | $43.6000 | ($1,816,986.40) | Sale | 8/31/2016 | -41,674.00 | $47.7039 | $1,988,012.33 | $171,025.93 | n/a | n/a | n/a |
| Purchase | 3/21/2016 | 11,901.00 | $43.6000 | ($518,883.60) | Sale | 8/31/2016 | -11,901.00 | $47.7039 | $567,724.11 | $48,840.51 | n/a | n/a | n/a |
| Purchase | 3/21/2016 | 9,367.00 | $43.6000 | ($408,401.20) | Sale | 8/31/2016 | -9,367.00 | $47.7039 | $446,842.43 | $38,441.23 | n/a | n/a | n/a |
| Purchase | 4/1/2016 | 15,543.00 | $42.4700 | ($660,111.21) | Sale | 8/31/2016 | -15,543.00 | $47.7039 | $741,461.72 | $81,350.51 | n/a | n/a | n/a |
| Purchase | 4/11/2016 | 729.00 | $41.1200 | ($29,976.48) | Sale | 8/31/2016 | -729.00 | $47.7039 | $34,776.14 | $4,799.66 | n/a | n/a | n/a |
| Purchase | 4/25/2016 | 22,949.00 | $46.6900 | ($1,071,488.81) | Sale | 8/31/2016 | -22,949.00 | $47.7039 | $1,094,756.80 | $23,267.99 | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 687.00 | $46.2800 | ($31,794.36) | Sale | 8/31/2016 | -687.00 | $47.7039 | $32,772.58 | $978.22 | n/a | n/a | n/a |
| Purchase | 4/29/2016 | 7,936.00 | $46.2800 | ($367,278.08) | Sale | 8/31/2016 | -7,936.00 | $47.7039 | $378,578.15 | $11,300.07 | n/a | n/a | n/a |
| Purchase | 7/29/2016 | 52,100.00 | $43.8100 | ($2,282,501.00) | Sale | 8/31/2016 | -52,100.00 | $47.7039 | $2,485,373.19 | $202,872.19 | n/a | n/a | n/a |
| Purchase | 8/26/2016 | 3,680.00 | $47.1100 | ($173,364.80) | Sale | 8/31/2016 | -3,680.00 | $47.7039 | $175,550.35 | $2,185.55 | n/a | n/a | n/a |
| Purchase | 3/21/2016 | 4,213.00 | $43.6000 | ($183,686.80) | Sale | 9/20/2016 | -4,213.00 | $46.5400 | $196,073.02 | $12,386.22 | n/a | n/a | n/a |
| Purchase | 3/21/2016 | 5,152.00 | $43.6000 | ($224,627.20) | Sale | 9/26/2016 | -5,152.00 | $45.8900 | $236,425.28 | $11,798.08 | n/a | n/a | n/a |
| Purchase | 3/21/2016 | 2,448.00 | $43.6000 | ($106,732.80) | Sale | 10/11/2016 | -2,448.00 | $48.9900 | $119,927.52 | $13,194.72 | n/a | n/a | n/a |
| Purchase | 3/21/2016 | 1,040.00 | $43.6000 | ($45,344.00) | Sale | 10/17/2016 | -1,040.00 | $48.6000 | $50,544.00 | $5,200.00 | n/a | n/a | n/a |
| Purchase | 10/24/2016 | 1,515.00 | $49.5800 | ($75,113.70) | Sale | 10/24/2016 | -1,515.00 | $49.5800 | $75,113.70 | $0.00 | n/a | n/a | n/a |
| Purchase | 10/31/2016 | 9,014.00 | $49.1500 | ($443,038.10) | Sale | 11/2/2016 | -9,014.00 | $48.5400 | $437,539.56 | ($5,498.54) | n/a | n/a | n/a |
| Purchase | 3/21/2016 | 20,286.00 | $43.6000 | ($884,469.60) | Sale | 11/2/2016 | -20,286.00 | $48.5400 | $984,682.44 | $100,212.84 | n/a | n/a | n/a |
| Purchase | 10/24/2016 | 6,955.00 | $49.5800 | ($344,828.90) | Sale | 11/2/2016 | -6,955.00 | $48.5400 | $337,595.70 | ($7,233.20) | n/a | n/a | n/a |
| Purchase | 3/21/2016 | 7,009.00 | $43.6000 | ($305,592.40) | Sale | 11/4/2016 | -7,009.00 | $48.1700 | $337,623.53 | $32,031.13 | n/a | n/a | n/a |
| Purchase | 12/15/2016 | 439.00 | $60.2300 | ($26,440.97) | Sale | 1/18/2017 | -439.00 | $57.3909 | $25,194.61 | ($1,246.36) | n/a | n/a | n/a |
| Purchase | 12/15/2016 | 38,663.00 | $60.2300 | ($2,328,672.49) | Sale | 1/18/2017 | -38,663.00 | $57.3909 | $2,218,904.37 | ($109,768.12) | n/a | n/a | n/a |
| Purchase | 12/16/2016 | 1,230.00 | $59.7553 | ($73,499.02) | Sale | 1/18/2017 | -1,230.00 | $57.3909 | $70,590.81 | ($2,908.21) | n/a | n/a | n/a |
| Purchase | 12/19/2016 | 1,640.00 | $59.6600 | ($97,842.40) | Sale | 1/18/2017 | -1,640.00 | $57.3909 | $94,121.08 | ($3,721.32) | n/a | n/a | n/a |
| Purchase | 1/11/2017 | 696.00 | $59.9600 | ($41,732.16) | Sale | 1/18/2017 | -696.00 | $57.3909 | $39,944.07 | ($1,788.09) | n/a | n/a | n/a |
| Purchase | 12/15/2016 | 11,132.00 | $60.2300 | ($670,480.36) | Sale | 1/18/2017 | -11,132.00 | $57.3909 | $638,875.50 | ($31,604.86) | n/a | n/a | n/a |
| Purchase | 12/15/2016 | 829.00 | $60.2300 | ($49,930.67) | Sale | 1/18/2017 | -829.00 | $57.3909 | $47,577.06 | ($2,353.61) | n/a | n/a | n/a |
| Purchase | 12/15/2016 | 9,147.00 | $60.2300 | ($550,923.81) | Sale | 1/18/2017 | -9,147.00 | $57.3909 | $524,954.56 | ($25,969.25) | n/a | n/a | n/a |
| Purchase | 11/17/2016 | 44,398.00 | $55.4500 | ($2,461,869.10) | Sale | 1/18/2017 | -44,398.00 | $57.3909 | $2,548,041.18 | $86,172.08 | n/a | n/a | n/a |
| Purchase | 11/17/2016 | 108,663.00 | $55.4500 | ($6,025,363.35) | Sale | 1/18/2017 | -108,663.00 | $57.3909 | $6,236,267.37 | $210,904.02 | n/a | n/a | n/a |
| Purchase | 12/15/2016 | 10,508.00 | $60.2300 | ($632,896.84) | Sale | 1/18/2017 | -10,508.00 | $57.3909 | $603,063.58 | ($29,833.26) | n/a | n/a | n/a |
| Purchase | 3/21/2016 | 13,122.00 | $43.6000 | ($572,119.20) | Sale | 1/20/2017 | -13,122.00 | $56.1100 | $736,275.42 | $164,156.22 | n/a | n/a | n/a |
| Purchase | 11/17/2016 | 45,222.00 | $55.4500 | ($2,507,559.90) | Sale | 1/20/2017 | -45,222.00 | $56.1100 | $2,537,406.42 | $29,846.52 | n/a | n/a | n/a |
| Purchase | 3/21/2016 | 2,945.00 | $43.6000 | ($128,402.00) | Sale | 1/23/2017 | -2,945.00 | $55.6800 | $163,977.60 | $35,575.60 | n/a | n/a | n/a |
| Purchase | 1/25/2016 | 5,856.00 | $39.5042 | ($231,336.60) | Sale | 1/23/2017 | -5,856.00 | $55.6800 | $326,062.08 | $94,725.48 | n/a | n/a | n/a |
| Purchase | 2/18/2016 | 3,714.00 | $38.9200 | ($144,548.88) | Sale | 1/23/2017 | -3,714.00 | $55.6800 | $206,795.52 | $62,246.64 | n/a | n/a | n/a |
| Purchase | 2/18/2016 | 21,159.00 | $38.9200 | ($823,508.28) | Sale | 1/23/2017 | -21,159.00 | $55.6800 | $1,178,133.12 | $354,624.84 | n/a | n/a | n/a |
| Purchase | 2/29/2016 | 36,933.00 | $38.9317 | ($1,437,864.48) | Sale | 1/23/2017 | -36,933.00 | $55.6800 | $2,056,429.44 | $618,564.96 | n/a | n/a | n/a |
| Purchase | 2/29/2016 | 1,733.00 | $38.8500 | ($67,327.05) | Sale | 1/23/2017 | -1,733.00 | $55.6800 | $96,493.44 | $29,166.39 | n/a | n/a | n/a |
| Purchase | 2/29/2016 | 9,481.00 | $38.8500 | ($368,336.85) | Sale | 1/23/2017 | -9,481.00 | $55.6800 | $527,902.08 | $159,565.23 | n/a | n/a | n/a |
| Purchase | 3/21/2016 | 7,110.00 | $43.6000 | ($309,996.00) | Sale | 1/23/2017 | -7,110.00 | $55.6800 | $395,884.80 | $85,888.80 | n/a | n/a | n/a |
| Purchase | 1/25/2016 | 12,127.00 | $39.5042 | ($479,067.43) | Sale | 1/31/2017 | -12,127.00 | $55.8300 | $677,050.41 | $197,982.98 | n/a | n/a | n/a |
| Purchase | 1/21/2016 | 454.00 | $40.1500 | ($18,228.10) | Sale | 1/31/2017 | -454.00 | $55.8300 | $25,346.82 | $7,118.72 | n/a | n/a | n/a |
| Purchase | 1/25/2016 | 1,132.00 | $39.5500 | ($44,770.60) | Sale | 1/31/2017 | -1,132.00 | $55.8300 | $63,199.56 | $18,428.96 | n/a | n/a | n/a |
| Purchase | 2/16/2017 | 7,278.00 | $60.3800 | ($439,445.64) | Sale | 2/17/2017 | -7,278.00 | $59.5949 | $433,731.68 | ($5,713.96) | n/a | n/a | n/a |
| Purchase | 7/20/2017 | 2,418.00 | $66.4175 | ($160,597.52) | Sale | 7/31/2017 | -2,418.00 | $68.4500 | $165,512.10 | $4,914.58 | n/a | n/a | n/a |
| Purchase | 7/20/2017 | 12,982.00 | $66.4175 | ($862,231.99) | Sale | 8/3/2017 | -12,982.00 | $68.1300 | $884,463.66 | $22,231.67 | n/a | n/a | n/a |
| Purchase | 8/24/2017 | 9,098.00 | $67.6900 | ($615,843.62) | Sale | 9/20/2017 | -9,098.00 | $71.3989 | $649,587.19 | $33,743.57 | n/a | n/a | n/a |
| Purchase | 10/19/2017 | 652.00 | $72.8800 | ($47,517.76) | Sale | 10/25/2017 | -652.00 | $73.6200 | $48,000.24 | $482.48 | n/a | n/a | n/a |
| Purchase | 9/28/2017 | 25,661.00 | $72.6488 | ($1,864,240.86) | Sale | 10/27/2017 | -25,661.00 | $73.8700 | $1,895,578.07 | $31,337.21 | n/a | n/a | n/a |
| Purchase | 10/19/2017 | 1,163.00 | $72.8800 | ($84,759.44) | Sale | 10/27/2017 | -1,163.00 | $73.8700 | $85,910.81 | $1,151.37 | n/a | n/a | n/a |
| Purchase | 9/28/2017 | 2,443.00 | $72.6488 | ($177,481.02) | Sale | 10/31/2017 | -2,443.00 | $73.5000 | $179,560.50 | $2,079.48 | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 553.00 | $75.6700 | ($41,845.51) | Sale | 12/21/2017 | -553.00 | $75.8200 | $41,928.46 | $82.95 | n/a | n/a | n/a |
| Purchase | 1/18/2018 | 2,138.00 | $77.3900 | ($165,459.82) | Sale | 1/31/2018 | -2,138.00 | $78.4800 | $167,790.24 | $2,330.42 | n/a | n/a | n/a |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1/26/2018 | 2,584.00 | $80.0800 | ($206,926.72) | Sale | 1/31/2018 | -2,584.00 | $78.4800 | $202,792.32 | ($4,134.40) | n/a | n/a | n/a |
| Purchase | 1/18/2018 | 6,525.00 | $77.3900 | ($504,969.75) | Sale | 2/1/2018 | -6,525.00 | $79.2000 | $516,780.00 | $11,810.25 | n/a | n/a | n/a |
| Purchase | 2/1/2018 | 375.00 | $79.2000 | ($29,700.00) | Sale | 2/1/2018 | -375.00 | $79.2000 | $29,700.00 | $0.00 | n/a | n/a | n/a |
| Purchase | 2/2/2018 | 1,765.00 | $77.0200 | ($135,940.30) | Sale | 2/2/2018 | -1,765.00 | $77.0200 | $135,940.30 | $0.00 | n/a | n/a | n/a |
| Purchase | 2/2/2018 | 20,584.00 | $77.0200 | ($1,585,379.68) | Sale | 2/2/2018 | -20,584.00 | $77.0200 | $1,585,379.68 | $0.00 | n/a | n/a | n/a |
| Purchase | 2/2/2018 | 19,531.00 | $77.0200 | ($1,504,277.62) | Sale | 2/5/2018 | -19,531.00 | $73.2700 | $1,431,036.37 | ($73,241.25) | n/a | n/a | n/a |
| Purchase | 2/2/2018 | 61,687.00 | $77.0200 | ($4,751,132.74) | Sale | 2/6/2018 | -61,687.00 | $74.8200 | $4,615,421.34 | ($135,711.40) | n/a | n/a | n/a |
| Purchase | 2/2/2018 | 5,398.00 | $77.0200 | ($415,753.96) | Sale | 2/6/2018 | -5,398.00 | $74.8200 | $403,878.36 | ($11,875.60) | n/a | n/a | n/a |
| Purchase | 2/2/2018 | 16,298.00 | $77.0200 | ($1,255,271.96) | Sale | 2/6/2018 | -16,298.00 | $74.8200 | $1,219,416.36 | ($35,855.60) | n/a | n/a | n/a |
| Purchase | 1/18/2018 | 3,905.00 | $77.3900 | ($302,207.95) | Sale | 2/6/2018 | -3,905.00 | $74.8200 | $292,172.10 | ($10,035.85) | n/a | n/a | n/a |
| Purchase | 1/3/2018 | 21,490.00 | $74.5900 | ($1,602,939.10) | Sale | 2/6/2018 | -21,490.00 | $74.8200 | $1,607,881.80 | $4,942.70 | n/a | n/a | n/a |
| Purchase | 1/2/2018 | 13,920.00 | $74.3600 | ($1,035,091.20) | Sale | 2/6/2018 | -13,920.00 | $74.8200 | $1,041,494.40 | $6,403.20 | n/a | n/a | n/a |
| Purchase | 3/29/2018 | 69,415.00 | $67.5000 | ($4,685,512.50) | Sale | 5/24/2018 | -69,415.00 | $69.3100 | $4,811,153.65 | $125,641.15 | n/a | n/a | n/a |
| Purchase | 4/23/2018 | 10,184.00 | $69.4800 | ($707,584.32) | Sale | 5/24/2018 | -10,184.00 | $69.3100 | $705,853.04 | ($1,731.28) | n/a | n/a | n/a |
| Purchase | 4/23/2018 | 15,518.00 | $69.4800 | ($1,078,190.64) | Sale | 5/24/2018 | -15,518.00 | $69.3100 | $1,075,552.58 | ($2,638.06) | n/a | n/a | n/a |
| Purchase | 4/30/2018 | 47,433.00 | $68.2700 | ($3,238,250.91) | Sale | 5/24/2018 | -47,433.00 | $69.3100 | $3,287,581.23 | $49,330.32 | n/a | n/a | n/a |
| Purchase | 5/24/2018 | 11,088.00 | $69.3100 | ($768,509.28) | Sale | 5/24/2018 | -11,088.00 | $69.3100 | $768,509.28 | $0.00 | n/a | n/a | n/a |
| Purchase | 5/24/2018 | 37,785.00 | $69.3100 | ($2,618,878.35) | Sale | 5/24/2018 | -37,785.00 | $69.3100 | $2,618,878.35 | $0.00 | n/a | n/a | n/a |
| Purchase | 5/31/2018 | 23,973.00 | $66.7425 | ($1,600,017.95) | Sale | 6/1/2018 | -23,973.00 | $67.2800 | $1,612,903.44 | $12,885.49 | n/a | n/a | n/a |
| Purchase | 5/31/2018 | 2,793.00 | $66.7425 | ($186,411.80) | Sale | 6/1/2018 | -2,793.00 | $67.2800 | $187,913.04 | $1,501.24 | n/a | n/a | n/a |
| Purchase | 5/31/2018 | 4,716.00 | $66.7425 | ($314,757.63) | Sale | 6/8/2018 | -4,716.00 | $68.4700 | $322,904.52 | $8,146.89 | n/a | n/a | n/a |
| Purchase | 5/31/2018 | 33,073.00 | $66.7425 | ($2,207,374.70) | Sale | 6/21/2018 | -33,073.00 | $67.6300 | $2,236,726.99 | $29,352.29 | n/a | n/a | n/a |
| Purchase | 5/31/2018 | 3,735.00 | $66.7425 | ($249,283.24) | Sale | 6/21/2018 | -3,735.00 | $67.6300 | $252,598.05 | $3,314.81 | n/a | n/a | n/a |
| Purchase | 6/25/2018 | 7,378.00 | $65.7500 | ($485,103.50) | Sale | 6/29/2018 | -7,378.00 | $66.9200 | $493,735.76 | $8,632.26 | n/a | n/a | n/a |
| Purchase | 5/31/2018 | 35,416.00 | $66.7425 | ($2,363,752.38) | Sale | 6/29/2018 | -35,416.00 | $66.9200 | $2,370,038.72 | $6,286.34 | n/a | n/a | n/a |
| Purchase | 3/29/2018 | 3,396.00 | $67.5000 | ($229,230.00) | Sale | 6/29/2018 | -3,396.00 | $66.9200 | $227,260.32 | ($1,969.68) | n/a | n/a | n/a |
| Purchase | 3/29/2018 | 990.00 | $67.5000 | ($66,825.00) | Sale | 6/29/2018 | -990.00 | $66.9200 | $66,250.80 | ($574.20) | n/a | n/a | n/a |
| Purchase | 3/8/2018 | 6,713.00 | $74.1100 | ($497,500.43) | Sale | 6/29/2018 | -6,713.00 | $66.9200 | $449,233.96 | ($48,266.47) | n/a | n/a | n/a |
| Purchase | 3/22/2018 | 2,340.00 | $70.3100 | ($164,525.40) | Sale | 6/29/2018 | -2,340.00 | $66.9200 | $156,592.80 | ($7,932.60) | n/a | n/a | n/a |
| Purchase | 3/29/2018 | 5,000.00 | $67.5000 | ($337,500.00) | Sale | 6/29/2018 | -5,000.00 | $66.9200 | $334,600.00 | ($2,900.00) | n/a | n/a | n/a |
| Purchase | 3/29/2018 | 3,919.00 | $67.5000 | ($264,532.50) | Sale | 6/29/2018 | -3,919.00 | $66.9200 | $262,259.48 | ($2,273.02) | n/a | n/a | n/a |
| Purchase | 3/29/2018 | 2,714.00 | $67.5000 | ($183,195.00) | Sale | 6/29/2018 | -2,714.00 | $66.9200 | $181,620.88 | ($1,574.12) | n/a | n/a | n/a |
| Purchase | 3/8/2018 | 3,024.00 | $74.1100 | ($224,108.64) | Sale | 7/2/2018 | -3,024.00 | $67.1600 | $203,091.84 | ($21,016.80) | n/a | n/a | n/a |
| Purchase | 3/8/2018 | 5,357.00 | $74.1100 | ($397,007.27) | Sale | 7/5/2018 | -5,357.00 | $66.5600 | $356,561.92 | ($40,445.35) | n/a | n/a | n/a |
| Purchase | 3/8/2018 | 2,200.00 | $74.1100 | ($163,042.00) | Sale | 7/9/2018 | -2,200.00 | $68.9400 | $151,668.00 | ($11,374.00) | n/a | n/a | n/a |
| Purchase | 3/8/2018 | 44,947.00 | $74.1100 | ($3,331,022.17) | Sale | 7/18/2018 | -44,947.00 | $69.8500 | $3,139,547.95 | ($191,474.22) | n/a | n/a | n/a |
| Purchase | 3/8/2018 | 5,113.00 | $74.1100 | ($378,924.43) | Sale | 7/18/2018 | -5,113.00 | $69.8500 | $357,143.05 | ($21,781.38) | n/a | n/a | n/a |
| Purchase | 2/20/2018 | 5,726.00 | $76.4600 | ($437,809.96) | Sale | 7/20/2018 | -5,726.00 | $69.2200 | $396,353.72 | ($41,456.24) | n/a | n/a | n/a |
| Purchase | 3/7/2018 | 2,016.00 | $73.9200 | ($149,022.72) | Sale | 7/20/2018 | -2,016.00 | $69.2200 | $139,547.52 | ($9,475.20) | n/a | n/a | n/a |
| Purchase | 3/8/2018 | 329.00 | $74.1100 | ($24,382.19) | Sale | 7/20/2018 | -329.00 | $69.2200 | $22,773.38 | ($1,608.81) | n/a | n/a | n/a |
| Purchase | 2/20/2018 | 477.00 | $76.4600 | ($36,471.42) | Sale | 7/31/2018 | -477.00 | $71.8900 | $34,291.53 | ($2,179.89) | n/a | n/a | n/a |
| Purchase | 2/20/2018 | 21,795.00 | $76.4600 | ($1,666,445.70) | Sale | 9/20/2018 | -21,795.00 | $74.7900 | $1,630,048.05 | ($36,397.65) | n/a | n/a | n/a |
| Purchase | 2/20/2018 | 2,481.00 | $76.4600 | ($189,697.26) | Sale | 10/5/2018 | -2,481.00 | $72.4200 | $179,674.02 | ($10,023.24) | n/a | n/a | n/a |
| Purchase | 10/18/2018 | 1,185.00 | $68.6200 | ($81,314.70) | Sale | 10/18/2018 | -1,185.00 | $68.6200 | $81,314.70 | $0.00 | n/a | n/a | n/a |
| Purchase | 10/12/2018 | 4,989.00 | $69.8400 | ($348,431.76) | Sale | 10/18/2018 | -4,989.00 | $68.6200 | $342,345.18 | ($6,086.58) | n/a | n/a | n/a |
| Purchase | 10/12/2018 | 8,250.00 | $69.8400 | ($576,180.00) | Sale | 10/23/2018 | -8,250.00 | $65.7300 | $542,272.50 | ($33,907.50) | n/a | n/a | n/a |
| Purchase | 2/20/2018 | 9,531.00 | $76.4600 | ($728,740.26) | Sale | 10/23/2018 | -9,531.00 | $65.7300 | $626,472.63 | ($102,267.63) | n/a | n/a | n/a |
| Purchase | 2/20/2018 | 11,656.00 | $76.4600 | ($891,217.76) | Sale | 10/25/2018 | -11,656.00 | $64.9700 | $757,290.32 | ($133,927.44) | n/a | n/a | n/a |
| Purchase | 10/31/2018 | 7,435.00 | $65.4600 | ($486,695.10) | Sale | 11/26/2018 | -7,435.00 | $63.7300 | $473,832.55 | ($12,862.55) | n/a | n/a | n/a |
| Purchase | 10/31/2018 | 10,063.00 | $65.4600 | ($658,723.98) | Sale | 11/26/2018 | -10,063.00 | $63.7300 | $641,314.99 | ($17,408.99) | n/a | n/a | n/a |
| Purchase | 2/20/2018 | 57,607.00 | $76.4600 | ($4,404,631.22) | Sale | 11/26/2018 | -57,607.00 | $63.7300 | $3,671,294.11 | ($733,337.11) | n/a | n/a | n/a |
| Purchase | 2/20/2018 | 17,385.00 | $76.4600 | ($1,329,257.10) | Sale | 12/10/2018 | -17,385.00 | $57.0700 | $992,161.95 | ($337,095.15) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 4,374.00 | $75.6700 | ($330,980.58) | Sale | 12/10/2018 | -4,374.00 | $57.0700 | $249,624.18 | ($81,356.40) | n/a | n/a | n/a |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 12/18/2017 | 57,522.00 | $75.6700 | ($4,352,689.74) | Sale | 12/10/2018 | -57,522.00 | $57.0700 | $3,282,780.54 | ($1,069,909.20) | n/a | n/a | n/a |
| Purchase | 1/2/2018 | 6,433.00 | $74.3600 | ($478,357.88) | Sale | 12/10/2018 | -6,433.00 | $57.0700 | $367,131.31 | ($111,226.57) | n/a | n/a | n/a |
| Purchase | 1/2/2018 | 3,074.00 | $74.3600 | ($228,582.64) | Sale | 12/10/2018 | -3,074.00 | $57.0700 | $175,433.18 | ($53,149.46) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 15,237.00 | $75.6700 | ($1,152,983.79) | Sale | 12/18/2018 | -15,237.00 | $53.9300 | $821,731.41 | ($331,252.38) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 20,927.00 | $75.6700 | ($1,583,546.09) | Sale | 12/18/2018 | -20,927.00 | $53.9300 | $1,128,593.11 | ($454,952.98) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 2,436.00 | $75.6700 | ($184,332.12) | Sale | 12/20/2018 | -2,436.00 | $52.2700 | $127,329.72 | ($57,002.40) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 6,993.00 | $75.6700 | ($529,160.31) | Sale | 12/21/2018 | -6,993.00 | $50.2400 | $351,328.32 | ($177,831.99) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 30,960.00 | $75.6700 | ($2,342,743.20) | Sale | 12/27/2018 | -30,960.00 | $51.7700 | $1,602,799.20 | ($739,944.00) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 9,393.00 | $75.6700 | ($710,768.31) | Sale | 12/27/2018 | -9,393.00 | $51.7700 | $486,275.61 | ($224,492.70) | n/a | n/a | n/a |
| Purchase | 1/31/2019 | 10,331.00 | $64.4600 | ($665,936.26) | Sale | 2/1/2019 | -10,331.00 | $63.6700 | $657,774.77 | ($8,161.49) | n/a | n/a | n/a |
| Purchase | 1/31/2019 | 477.00 | $64.4600 | ($30,747.42) | Sale | 2/12/2019 | -477.00 | $62.6700 | $29,893.59 | ($853.83) | n/a | n/a | n/a |
| Purchase | 1/31/2019 | 4,708.00 | $64.4600 | ($303,477.68) | Sale | 2/21/2019 | -4,708.00 | $64.3200 | $302,818.56 | ($659.12) | n/a | n/a | n/a |
| Purchase | 1/31/2019 | 2,722.00 | $64.4600 | ($175,460.12) | Sale | 3/1/2019 | -2,722.00 | $64.4700 | $175,487.34 | $27.22 | n/a | n/a | n/a |
| Purchase | 1/31/2019 | 2,876.00 | $64.4600 | ($185,386.96) | Sale | 3/4/2019 | -2,876.00 | $63.7500 | $183,345.00 | ($2,041.96) | n/a | n/a | n/a |
| Purchase | 1/24/2019 | 1,811.00 | $62.7100 | ($113,567.81) | Sale | 3/4/2019 | -1,811.00 | $63.7500 | $115,451.25 | $1,883.44 | n/a | n/a | n/a |
| Purchase | 1/24/2019 | 5,452.00 | $62.7100 | ($341,894.92) | Sale | 3/21/2019 | -5,452.00 | $63.9100 | $348,437.32 | $6,542.40 | n/a | n/a | n/a |
| Purchase | 1/24/2019 | 17,606.00 | $62.7100 | ($1,104,072.26) | Sale | 3/21/2019 | -17,606.00 | $63.9100 | $1,125,199.46 | $21,127.20 | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 11,346.00 | $75.6700 | ($858,551.82) | Sale | 3/21/2019 | -11,346.00 | $63.9100 | $725,122.86 | ($133,428.96) | n/a | n/a | n/a |
| Purchase | 1/2/2019 | 4,588.00 | $53.5300 | ($245,595.64) | Sale | 3/21/2019 | -4,588.00 | $63.9100 | $293,219.08 | $47,623.44 | n/a | n/a | n/a |
| Purchase | 3/25/2019 | 827.00 | $60.3300 | ($49,892.91) | Sale | 3/29/2019 | -827.00 | $62.2200 | $51,455.94 | $1,563.03 | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 282.00 | $75.6700 | ($21,338.94) | Sale | 3/29/2019 | -282.00 | $62.2200 | $17,546.04 | ($3,792.90) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 2,335.00 | $75.6700 | ($176,689.45) | Sale | 4/3/2019 | -2,335.00 | $65.0600 | $151,915.10 | ($24,774.35) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 3,322.00 | $75.6700 | ($251,375.74) | Sale | 4/4/2019 | -3,322.00 | $65.8200 | $218,654.04 | ($32,721.70) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 1,649.00 | $75.6700 | ($124,779.83) | Sale | 4/8/2019 | -1,649.00 | $66.0700 | $108,949.43 | ($15,830.40) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 852.00 | $75.6700 | ($64,470.84) | Sale | 4/10/2019 | -852.00 | $65.5200 | $55,823.04 | ($8,647.80) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 21,313.00 | $75.6700 | ($1,612,754.71) | Sale | 4/24/2019 | -21,313.00 | $68.8300 | $1,466,973.79 | ($145,780.92) | n/a | n/a | n/a |
| Purchase | 8/27/2019 | 606.00 | $61.6600 | ($37,365.96) | Sale | 8/30/2019 | -606.00 | $64.3500 | $38,996.10 | $1,630.14 | n/a | n/a | n/a |
| Purchase | 8/27/2019 | 558.00 | $61.6600 | ($34,406.28) | Sale | 9/10/2019 | -558.00 | $68.9800 | $38,490.84 | $4,084.56 | n/a | n/a | n/a |
| Purchase | 8/27/2019 | 252.00 | $61.6600 | ($15,538.32) | Sale | 9/11/2019 | -252.00 | $68.9000 | $17,362.80 | $1,824.48 | n/a | n/a | n/a |
| Purchase | 9/18/2019 | 346.00 | $70.0900 | ($24,251.14) | Sale | 9/18/2019 | -346.00 | $70.0900 | $24,251.14 | $0.00 | n/a | n/a | n/a |
| Purchase | 9/18/2019 | 934.00 | $70.0900 | ($65,464.06) | Sale | 9/19/2019 | -934.00 | $69.7300 | $65,127.82 | ($336.24) | n/a | n/a | n/a |
| Purchase | 9/30/2019 | 858.00 | $69.0800 | ($59,270.64) | Sale | 10/1/2019 | -858.00 | $68.1500 | $58,472.70 | ($797.94) | n/a | n/a | n/a |
| Purchase | 9/30/2019 | 323.00 | $69.0800 | ($22,312.84) | Sale | 10/23/2019 | -323.00 | $72.4500 | $23,401.35 | $1,088.51 | n/a | n/a | n/a |
| Purchase | 11/21/2019 | 703.00 | $73.9000 | ($51,951.70) | Sale | 11/22/2019 | -703.00 | $74.8700 | $52,633.61 | $681.91 | n/a | n/a | n/a |
| Purchase | 1/23/2020 | 2,308.00 | $79.8000 | ($184,178.40) | Sale | 2/3/2020 | -2,308.00 | $75.1300 | $173,400.04 | ($10,778.36) | n/a | n/a | n/a |
| Purchase | 1/23/2020 | 413.00 | $79.8000 | ($32,957.40) | Sale | 2/5/2020 | -413.00 | $78.8500 | $32,565.05 | ($392.35) | n/a | n/a | n/a |
| Purchase | 2/20/2020 | 1,655.00 | $78.2200 | ($129,454.10) | Sale | 2/21/2020 | -1,655.00 | $76.4400 | $126,508.20 | ($2,945.90) | n/a | n/a | n/a |
| Purchase | 2/20/2020 | 3,989.00 | $78.2200 | ($312,019.58) | Sale | 2/26/2020 | -3,989.00 | $68.1800 | $271,970.02 | ($40,049.56) | n/a | n/a | n/a |
| Purchase | 2/20/2020 | 4,456.00 | $78.2200 | ($348,548.32) | Sale | 2/28/2020 | -4,456.00 | $63.4600 | $282,777.76 | ($65,770.56) | n/a | n/a | n/a |
| Purchase | 2/20/2020 | 6,033.00 | $78.2200 | ($471,901.26) | Sale | 3/5/2020 | -6,033.00 | $63.4900 | $383,035.17 | ($88,866.09) | n/a | n/a | n/a |
| Purchase | 1/23/2020 | 50,666.00 | $79.8000 | ($4,043,146.80) | Sale | 3/5/2020 | -50,666.00 | $63.4900 | $3,216,784.34 | ($826,362.46) | n/a | n/a | n/a |
| Purchase | 2/20/2020 | 4,366.00 | $78.2200 | ($341,508.52) | Sale | 3/5/2020 | -4,366.00 | $63.4900 | $277,197.34 | ($64,311.18) | n/a | n/a | n/a |
| Purchase | 1/23/2020 | 4,189.00 | $79.8000 | ($334,282.20) | Sale | 3/9/2020 | -4,189.00 | $51.3700 | $215,188.93 | ($119,093.27) | n/a | n/a | n/a |
| Purchase | 1/23/2020 | 116,553.00 | $79.8000 | ($9,300,929.40) | Sale | 3/9/2020 | -116,553.00 | $51.3700 | $5,987,327.61 | ($3,313,601.79) | n/a | n/a | n/a |
| Purchase | 11/21/2019 | 2,644.00 | $73.9000 | ($195,391.60) | Sale | 3/9/2020 | -2,644.00 | $51.3700 | $135,822.28 | ($59,569.32) | n/a | n/a | n/a |
| Purchase | 11/21/2019 | 8,009.00 | $73.9000 | ($591,865.10) | Sale | 3/10/2020 | -8,009.00 | $55.5800 | $445,140.22 | ($146,724.88) | n/a | n/a | n/a |
| Purchase | 11/21/2019 | 7,908.00 | $73.9000 | ($584,401.20) | Sale | 3/12/2020 | -7,908.00 | $43.2600 | $342,100.08 | ($242,301.12) | n/a | n/a | n/a |
| Purchase | 11/21/2019 | 28,298.00 | $73.9000 | ($2,091,222.20) | Sale | 3/12/2020 | -28,298.00 | $43.2600 | $1,224,171.48 | ($867,050.72) | n/a | n/a | n/a |
| Purchase | 11/20/2019 | 48,927.00 | $73.9100 | ($3,616,194.57) | Sale | 3/12/2020 | -48,927.00 | $43.2600 | $2,116,582.02 | ($1,499,612.55) | n/a | n/a | n/a |
| Purchase | 9/18/2019 | 1,903.00 | $70.0900 | ($133,381.27) | Sale | 3/13/2020 | -1,903.00 | $51.0400 | $97,129.12 | ($36,252.15) | n/a | n/a | n/a |
| Purchase | 9/30/2019 | 14,706.00 | $69.0800 | ($1,015,890.48) | Sale | 3/13/2020 | -14,706.00 | $51.0400 | $750,594.24 | ($265,296.24) | n/a | n/a | n/a |
| Purchase | 11/20/2019 | 5,450.00 | $73.9100 | ($402,809.50) | Sale | 3/13/2020 | -5,450.00 | $51.0400 | $278,168.00 | ($124,641.50) | n/a | n/a | n/a |
| Purchase | 11/20/2019 | 18,390.00 | $73.9100 | ($1,359,204.90) | Sale | 3/13/2020 | -18,390.00 | $51.0400 | $938,625.60 | ($420,579.30) | n/a | n/a | n/a |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/18/2019 | 13,088.00 | $70.0900 | ($917,337.92) | Sale | 3/17/2020 | -13,088.00 | $40.2500 | $526,792.00 | ($390,545.92) | n/a | n/a | n/a |
| Purchase | 8/27/2019 | 6,086.00 | $61.6600 | ($375,262.76) | Sale | 3/17/2020 | -6,086.00 | $40.2500 | $244,961.50 | ($130,301.26) | n/a | n/a | n/a |
| Purchase | 8/27/2019 | 9,550.00 | $61.6600 | ($588,853.00) | Sale | 3/19/2020 | -9,550.00 | $39.6400 | $378,562.00 | ($210,291.00) | n/a | n/a | n/a |
| Purchase | 8/27/2019 | 10,228.00 | $61.6600 | ($630,658.48) | Sale | 3/24/2020 | -10,228.00 | $40.6600 | $415,870.48 | ($214,788.00) | n/a | n/a | n/a |
| Purchase | 8/27/2019 | 13,109.00 | $61.6600 | ($808,300.94) | Sale | 3/24/2020 | -13,109.00 | $40.6600 | $533,011.94 | ($275,289.00) | n/a | n/a | n/a |
| Purchase | 8/27/2019 | 12,116.00 | $61.6600 | ($747,072.56) | Sale | 4/1/2020 | -12,116.00 | $38.5100 | $466,587.16 | ($280,485.40) | n/a | n/a | n/a |
| Purchase | 6/19/2019 | 2,130.00 | $67.5900 | ($143,966.70) | Sale | 4/1/2020 | -2,130.00 | $38.5100 | $82,026.30 | ($61,940.40) | n/a | n/a | n/a |
| Purchase | 7/5/2019 | 1,122.00 | $71.4000 | ($80,110.80) | Sale | 4/1/2020 | -1,122.00 | $38.5100 | $43,208.22 | ($36,902.58) | n/a | n/a | n/a |
| Purchase | 7/24/2019 | 13,442.00 | $73.0100 | ($981,400.42) | Sale | 4/1/2020 | -13,442.00 | $38.5100 | $517,651.42 | ($463,749.00) | n/a | n/a | n/a |
| Purchase | 7/31/2019 | 12,813.00 | $71.1600 | ($911,773.08) | Sale | 4/1/2020 | -12,813.00 | $38.5100 | $493,428.63 | ($418,344.45) | n/a | n/a | n/a |
| Purchase | 8/22/2019 | 8,644.00 | $63.9100 | ($552,438.04) | Sale | 4/1/2020 | -8,644.00 | $38.5100 | $332,880.44 | ($219,557.60) | n/a | n/a | n/a |
| Purchase | 8/23/2019 | 13,244.00 | $61.9500 | ($820,465.80) | Sale | 4/1/2020 | -13,244.00 | $38.5100 | $510,026.44 | ($310,439.36) | n/a | n/a | n/a |
| Purchase | 6/19/2019 | 5,641.00 | $67.5900 | ($381,275.19) | Sale | 4/1/2020 | -5,641.00 | $38.5100 | $217,234.91 | ($164,040.28) | n/a | n/a | n/a |
| Purchase | 6/13/2019 | 1,162.00 | $67.0800 | ($77,946.96) | Sale | 4/1/2020 | -1,162.00 | $38.5100 | $44,748.62 | ($33,198.34) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 2,883.00 | $75.6700 | ($218,156.61) | Sale | 4/1/2020 | -2,883.00 | $38.5100 | $111,024.33 | ($107,132.28) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 3,579.00 | $75.6700 | ($270,822.93) | Sale | 4/2/2020 | -3,579.00 | $39.2300 | $140,404.17 | ($130,418.76) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 13,714.00 | $75.6700 | ($1,037,738.38) | Sale | 4/3/2020 | -13,714.00 | $37.4900 | $514,137.86 | ($523,600.52) | n/a | n/a | n/a |
| Purchase | 4/23/2020 | 2,952.00 | $42.4600 | ($125,341.92) | Sale | 4/23/2020 | -2,952.00 | $42.4600 | $125,341.92 | $0.00 | n/a | n/a | n/a |
| Purchase | 5/19/2020 | 1,659.00 | $44.4300 | ($73,709.37) | Sale | 5/26/2020 | -1,659.00 | $48.1700 | $79,914.03 | $6,204.66 | n/a | n/a | n/a |
| Purchase | 5/19/2020 | 1,961.00 | $44.4300 | ($87,127.23) | Sale | 5/27/2020 | -1,961.00 | $52.2600 | $102,481.86 | $15,354.63 | n/a | n/a | n/a |
| Purchase | 6/3/2020 | 1,482.00 | $53.3400 | ($79,049.88) | Sale | 6/3/2020 | -1,482.00 | $53.3400 | $79,049.88 | $0.00 | n/a | n/a | n/a |
| Purchase | 6/5/2020 | 8,843.00 | $58.8600 | ($520,498.98) | Sale | 6/5/2020 | -8,843.00 | $58.8600 | $520,498.98 | $0.00 | n/a | n/a | n/a |
| Purchase | 6/5/2020 | 3,452.00 | $58.8600 | ($203,184.72) | Sale | 6/5/2020 | -3,452.00 | $58.8600 | $203,184.72 | $0.00 | n/a | n/a | n/a |
| Purchase | 6/12/2020 | 1,746.00 | $52.2500 | ($91,228.50) | Sale | 6/12/2020 | -1,746.00 | $52.2500 | $91,228.50 | $0.00 | n/a | n/a | n/a |
| Purchase | 6/12/2020 | 164,148.00 | $52.2500 | ($8,576,733.00) | Sale | 6/12/2020 | -164,148.00 | $52.2500 | $8,576,733.00 | $0.00 | n/a | n/a | n/a |
| Purchase | 6/12/2020 | 11,196.00 | $52.2500 | ($584,991.00) | Sale | 6/12/2020 | -11,196.00 | $52.2500 | $584,991.00 | $0.00 | n/a | n/a | n/a |
| Purchase | 6/12/2020 | 219,234.00 | $52.2500 | ($11,454,976.50) | Sale | 6/12/2020 | -219,234.00 | $52.2500 | $11,454,976.50 | $0.00 | n/a | n/a | n/a |
| Purchase | 6/12/2020 | 166,287.00 | $52.2500 | ($8,688,495.75) | Sale | 6/12/2020 | -166,287.00 | $52.2500 | $8,688,495.75 | $0.00 | n/a | n/a | n/a |
| Purchase | 6/12/2020 | 587.00 | $52.2500 | ($30,670.75) | Sale | 6/15/2020 | -587.00 | $52.9800 | $31,099.26 | $428.51 | n/a | n/a | n/a |
| Purchase | 6/12/2020 | 415.00 | $52.2500 | ($21,683.75) | Sale | 6/15/2020 | -415.00 | $50.5939 | $20,996.47 | ($687.28) | n/a | n/a | n/a |
| Purchase | 6/12/2020 | 40,456.00 | $52.2500 | ($2,113,826.00) | Sale | 6/24/2020 | -40,456.00 | $50.8100 | $2,055,569.36 | ($58,256.64) | n/a | n/a | n/a |
| Purchase | 4/30/2020 | 25,038.00 | $48.5600 | ($1,215,845.28) | Sale | 6/24/2020 | -25,038.00 | $50.8100 | $1,272,180.78 | $56,335.50 | n/a | n/a | n/a |
| Purchase | 5/6/2020 | 2,314.00 | $42.9500 | ($99,386.30) | Sale | 6/24/2020 | -2,314.00 | $50.8100 | $117,574.34 | $18,188.04 | n/a | n/a | n/a |
| Purchase | 5/19/2020 | 31,832.00 | $44.4300 | ($1,414,295.76) | Sale | 6/24/2020 | -31,832.00 | $50.8100 | $1,617,383.92 | $203,088.16 | n/a | n/a | n/a |
| Purchase | 5/19/2020 | 2,157.00 | $44.4300 | ($95,835.51) | Sale | 6/24/2020 | -2,157.00 | $50.8100 | $109,597.17 | $13,761.66 | n/a | n/a | n/a |
| Purchase | 6/3/2020 | 813.00 | $53.3400 | ($43,365.42) | Sale | 6/24/2020 | -813.00 | $50.8100 | $41,308.53 | ($2,056.89) | n/a | n/a | n/a |
| Purchase | 6/3/2020 | 4,843.00 | $53.3400 | ($258,325.62) | Sale | 6/24/2020 | -4,843.00 | $50.8100 | $246,072.83 | ($12,252.79) | n/a | n/a | n/a |
| Purchase | 6/5/2020 | 1,205.00 | $58.8600 | ($70,926.30) | Sale | 6/24/2020 | -1,205.00 | $50.8100 | $61,226.05 | ($9,700.25) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 91,833.00 | $75.6700 | ($6,949,003.11) | Sale | 6/24/2020 | -91,833.00 | $50.8100 | $4,666,034.73 | ($2,282,968.38) | n/a | n/a | n/a |
| Purchase | 4/21/2020 | 495.00 | $41.5700 | ($20,577.15) | Sale | 6/24/2020 | -495.00 | $50.8100 | $25,150.95 | $4,573.80 | n/a | n/a | n/a |
| Purchase | 4/23/2020 | 18,193.00 | $42.4600 | ($772,474.78) | Sale | 6/24/2020 | -18,193.00 | $50.8100 | $924,386.33 | $151,911.55 | n/a | n/a | n/a |
| Purchase | 4/29/2020 | 1,710.00 | $50.2600 | ($85,944.60) | Sale | 6/24/2020 | -1,710.00 | $50.8100 | $86,885.10 | $940.50 | n/a | n/a | n/a |
| Purchase | 4/30/2020 | 5,259.00 | $48.5600 | ($255,377.04) | Sale | 6/24/2020 | -5,259.00 | $50.8100 | $267,209.79 | $11,832.75 | n/a | n/a | n/a |
| Purchase | 9/28/2017 | 95,579.00 | $72.6488 | ($6,943,699.66) | Sale | 6/24/2020 | -95,579.00 | $50.8100 | $4,856,368.99 | ($2,087,330.67) | n/a | n/a | n/a |
| Purchase | 11/24/2017 | 1,664.00 | $72.0200 | ($119,841.28) | Sale | 6/24/2020 | -1,664.00 | $50.8100 | $84,547.84 | ($35,293.44) | n/a | n/a | n/a |
| Purchase | 12/18/2017 | 11,465.00 | $75.6700 | ($867,556.55) | Sale | 6/24/2020 | -11,465.00 | $50.8100 | $582,536.65 | ($285,019.90) | n/a | n/a | n/a |
| Purchase | 9/28/2017 | 68,067.00 | $72.6488 | ($4,944,985.87) | Sale | 6/24/2020 | -68,067.00 | $50.8100 | $3,458,484.27 | ($1,486,501.60) | n/a | n/a | n/a |
| Purchase | 8/24/2017 | 20,553.00 | $67.6900 | ($1,391,232.57) | Sale | 6/24/2020 | -20,553.00 | $50.8100 | $1,044,297.93 | ($346,934.64) | n/a | n/a | n/a |
| Purchase | 8/24/2017 | 3,846.00 | $67.6900 | ($260,335.74) | Sale | 7/22/2020 | -3,846.00 | $51.6600 | $198,684.36 | ($61,651.38) | n/a | n/a | n/a |
| Purchase | 8/24/2017 | 4,215.00 | $67.6900 | ($285,313.35) | Sale | 7/22/2020 | -4,215.00 | $51.6600 | $217,746.90 | ($67,566.45) | n/a | n/a | n/a |
| Purchase | 8/24/2017 | 3,850.00 | $67.6900 | ($260,606.50) | Sale | 7/22/2020 | -3,850.00 | $51.6600 | $198,891.00 | ($61,715.50) | n/a | n/a | n/a |
|  |  | 3,569,860.00 |  | ($217,806,951.53) |  |  | -3,569,860.00 |  | $195,875,340.30 | ($21,931,611.22) |  |  |  |

### Shares Purchased During the Class Period and Held Through a Disclosure or Multiple Disclosures

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/25/2020 | 258.00 | $51.6500 | ($13,325.70) | Sale | 9/22/2020 | -258.00 | $43.2900 | $11,168.82 | ($2,156.88) | 4,5,6 | ($4.77) | ($1,230.66) |
| Purchase | 8/21/2020 | 695.00 | $49.3000 | ($34,263.50) | Sale | 9/22/2020 | -695.00 | $43.2900 | $30,086.55 | ($4,176.95) | 4,5,6 | ($4.77) | ($3,315.15) |
| Purchase | 8/19/2020 | 8,899.00 | $50.2900 | ($447,530.71) | Sale | 9/22/2020 | -8,899.00 | $43.2900 | $385,237.71 | ($62,293.00) | 3,4,5,6 | ($6.61) | ($58,822.39) |
| Purchase | 8/19/2020 | 5,057.00 | $50.2900 | ($254,316.53) | Sale | 9/22/2020 | -5,057.00 | $43.2900 | $218,917.53 | ($35,399.00) | 3,4,5,6 | ($6.61) | ($33,426.77) |
| Purchase | 8/19/2020 | 4,863.00 | $50.2900 | ($244,560.27) | Sale | 9/22/2020 | -4,863.00 | $43.2900 | $210,519.27 | ($34,041.00) | 3,4,5,6 | ($6.61) | ($32,144.43) |
| Purchase | 8/19/2020 | 12,203.00 | $50.2900 | ($613,688.87) | Sale | 9/22/2020 | -12,203.00 | $43.2900 | $528,267.87 | ($85,421.00) | 3,4,5,6 | ($6.61) | ($80,661.83) |
| Purchase | 8/19/2020 | 2,345.00 | $50.2900 | ($117,930.05) | Sale | 9/22/2020 | -2,345.00 | $43.2900 | $101,515.05 | ($16,415.00) | 3,4,5,6 | ($6.61) | ($15,500.45) |
| Purchase | 8/4/2020 | 3,741.00 | $50.1400 | ($187,573.74) | Sale | 9/22/2020 | -3,741.00 | $43.2900 | $161,947.89 | ($25,625.85) | 1,2,3,4,5,6 | ($8.54) | ($31,948.14) |
| Purchase | 8/7/2020 | 8,125.00 | $52.1200 | ($423,475.00) | Sale | 9/22/2020 | -8,125.00 | $43.2900 | $351,731.25 | ($71,743.75) | 1,2,3,4,5,6 | ($8.54) | ($69,387.50) |
| Purchase | 8/19/2020 | 5,949.00 | $50.2900 | ($299,175.21) | Sale | 9/22/2020 | -5,949.00 | $43.2900 | $257,532.21 | ($41,643.00) | 3,4,5,6 | ($6.61) | ($39,322.89) |
| Purchase | 8/4/2020 | 5,782.00 | $50.1400 | ($289,909.48) | Sale | 9/22/2020 | -5,782.00 | $43.2900 | $250,302.78 | ($39,606.70) | 1,2,3,4,5,6 | ($8.54) | ($49,378.28) |
| Purchase | 8/4/2020 | 8,174.00 | $50.1400 | ($409,844.36) | Sale | 9/22/2020 | -8,174.00 | $43.2900 | $353,852.46 | ($55,991.90) | 1,2,3,4,5,6 | ($8.54) | ($69,805.96) |
| Purchase | 8/4/2020 | 4,561.00 | $50.1400 | ($228,688.54) | Sale | 9/22/2020 | -4,561.00 | $43.2900 | $197,445.69 | ($31,242.85) | 1,2,3,4,5,6 | ($8.54) | ($38,950.94) |
| Purchase | 7/31/2020 | 2,684.00 | $50.0100 | ($134,226.84) | Sale | 9/23/2020 | -2,684.00 | $41.8500 | $112,325.40 | ($21,901.44) | 1,2,3,4,5,6 | ($8.54) | ($22,921.36) |
| Purchase | 8/4/2020 | 3,813.00 | $50.1400 | ($191,183.82) | Sale | 9/23/2020 | -3,813.00 | $41.8500 | $159,574.05 | ($31,609.77) | 1,2,3,4,5,6 | ($8.54) | ($32,563.02) |
| Purchase | 7/31/2020 | 2,898.00 | $50.0100 | ($144,928.98) | Sale | 9/23/2020 | -2,898.00 | $41.8500 | $121,281.30 | ($23,647.68) | 1,2,3,4,5,6 | ($8.54) | ($24,748.92) |
| Purchase | 7/31/2020 | 913.00 | $50.0100 | ($45,659.13) | Sale | 9/23/2020 | -913.00 | $41.8500 | $38,209.05 | ($7,450.08) | 1,2,3,4,5,6 | ($8.54) | ($7,797.02) |
| Purchase | 7/31/2020 | 3,731.00 | $50.0100 | ($186,587.31) | Sale | 9/23/2020 | -3,731.00 | $41.8500 | $156,142.35 | ($30,444.96) | 1,2,3,4,5,6 | ($8.54) | ($31,862.74) |
| Purchase | 7/31/2020 | 2,043.00 | $50.0100 | ($102,170.43) | Sale | 9/23/2020 | -2,043.00 | $41.8500 | $85,499.55 | ($16,670.88) | 1,2,3,4,5,6 | ($8.54) | ($17,447.22) |
| Purchase | 8/24/2017 | 20.00 | $67.6900 | ($1,353.80) | Sale | 9/23/2020 | -20.00 | $41.8500 | $837.00 | ($516.80) | 1,2,3,4,5,6 | ($8.54) | ($170.80) |
| Purchase | 7/24/2020 | 261.00 | $51.6700 | ($13,485.87) | Sale | 9/23/2020 | -261.00 | $41.8500 | $10,922.85 | ($2,563.02) | 1,2,3,4,5,6 | ($8.54) | ($2,228.94) |
| Purchase | 7/27/2020 | 370.00 | $51.2900 | ($18,977.30) | Sale | 9/23/2020 | -370.00 | $41.8500 | $15,484.50 | ($3,492.80) | 1,2,3,4,5,6 | ($8.54) | ($3,159.80) |
| Purchase | 7/31/2020 | 2,949.00 | $50.0100 | ($147,479.49) | Sale | 9/23/2020 | -2,949.00 | $41.8500 | $123,415.65 | ($24,063.84) | 1,2,3,4,5,6 | ($8.54) | ($25,184.46) |
| Purchase | 7/31/2020 | 2,376.00 | $50.0100 | ($118,823.76) | Sale | 9/23/2020 | -2,376.00 | $41.8500 | $99,435.60 | ($19,388.16) | 1,2,3,4,5,6 | ($8.54) | ($20,291.04) |
| Purchase | 8/24/2017 | 4,155.00 | $67.6900 | ($281,251.95) | Sale | 9/23/2020 | -4,155.00 | $41.8500 | $173,886.75 | ($107,365.20) | 1,2,3,4,5,6 | ($8.54) | ($35,483.70) |
| Purchase | 8/18/2017 | 1,536.00 | $66.5800 | ($102,266.88) | Sale | 9/23/2020 | -1,536.00 | $41.8500 | $64,281.60 | ($37,985.28) | 1,2,3,4,5,6 | ($8.54) | ($13,117.44) |
| Purchase | 8/18/2017 | 1,497.00 | $66.5800 | ($99,670.26) | Sale | 9/25/2020 | -1,497.00 | $42.0200 | $62,903.94 | ($36,766.32) | 1,2,3,4,5,6 | ($8.54) | ($12,784.38) |
| Purchase | 8/18/2017 | 297.00 | $66.5800 | ($19,774.26) | Sale [3] | 10/13/2020 | -297.00 | $43.6800 | $12,972.96 | ($6,801.30) | 1,2,3,4,5,6,7 | ($9.67) | ($2,871.99) |
| Purchase | 7/20/2017 | 14,246.00 | $66.4175 | ($946,183.71) | Sale [3] | 10/13/2020 | -14,246.00 | $43.6800 | $622,265.28 | ($323,918.43) | 1,2,3,4,5,6,7 | ($9.67) | ($137,758.82) |
| Purchase | 7/20/2017 | 16,506.00 | $66.4175 | ($1,096,287.26) | Sale [3] | 10/13/2020 | -16,506.00 | $43.6800 | $720,982.08 | ($375,305.18) | 1,2,3,4,5,6,7 | ($9.67) | ($159,613.02) |
| Purchase | 7/20/2017 | 14,291.00 | $66.4175 | ($949,172.49) | Sale [3] | 10/13/2020 | -14,291.00 | $43.6800 | $624,230.88 | ($324,941.61) | 1,2,3,4,5,6,7 | ($9.67) | ($138,193.97) |
| Purchase | 7/20/2017 | 9,265.00 | $66.4175 | ($615,358.14) | Sale [3] | 10/13/2020 | -9,265.00 | $43.6800 | $404,695.20 | ($210,662.94) | 1,2,3,4,5,6,7 | ($9.67) | ($89,592.55) |
| Purchase | 7/20/2017 | 285.00 | $66.4175 | ($18,928.99) | Sale [3] | 10/15/2020 | -285.00 | $43.6100 | $12,428.85 | ($6,500.14) | 1,2,3,4,5,6,7 | ($9.67) | ($2,755.95) |
| Purchase | 7/20/2017 | 152.00 | $66.4175 | ($10,095.46) | Sale [3] | 10/19/2020 | -152.00 | $43.2820 | $6,578.86 | ($3,516.60) | 1,2,3,4,5,6,7 | ($9.67) | ($1,469.84) |
| Purchase | 7/20/2017 | 7,310.00 | $66.4175 | ($485,511.93) | Retained [4] | | -7,310.00 | $51.3698 | $375,513.35 | ($109,998.58) | 1,2,3,4,5,6,7 | ($9.67) | ($70,687.70) |
| Purchase | 7/20/2017 | 2,840.00 | $66.3600 | ($188,462.40) | Retained [4] | | -2,840.00 | $51.3698 | $145,890.27 | ($42,572.13) | 1,2,3,4,5,6,7 | ($9.67) | ($27,462.80) |
| Purchase | 7/20/2017 | 258,182.00 | $66.4175 | ($17,147,802.99) | Retained [4] | | -258,182.00 | $51.3698 | $13,262,761.54 | ($3,885,041.45) | 1,2,3,4,5,6,7 | ($9.67) | ($2,496,619.94) |
| | | 423,272.00 | | ($26,629,925.39) | | | -423,272.00 | | $20,471,043.94 | ($6,158,881.44) | | | ($3,900,682.81) |

Eros Method Dura LIFO Loss:   ($3,900,682.81)

Financial Interest Analysis for KBC Asset Management NV - PRICOS Based on Dura (Eros Method) [1]

Class Period: January 15, 2016 to October 12, 2020

Dura LIFO Analysis - Citigroup Inc. Common Stock

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Position | 1/15/2016 | 0.00 | | | | | | | | | | | |

Shares Purchased During the Class Period and Sold Out Prior to 8/13/2020 Initial Disclosure or Purchased and Sold In-Between Disclosures

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 2/17/2017 | 3,687.00 | $59.6395 | ($219,890.84) | Sale | 5/24/2017 | -3,687.00 | $61.8700 | $228,114.69 | $8,223.85 | n/a | n/a | n/a |
| Purchase | 10/25/2016 | 768.00 | $49.5032 | ($38,018.46) | Sale | 5/24/2017 | -768.00 | $61.8700 | $47,516.16 | $9,497.70 | n/a | n/a | n/a |
| Purchase | 7/24/2017 | 5,280.00 | $65.9200 | ($348,057.60) | Sale | 10/19/2017 | -5,280.00 | $72.3171 | $381,834.29 | $33,776.69 | n/a | n/a | n/a |
| Purchase | 11/29/2017 | 2,668.00 | $74.4132 | ($198,534.42) | Sale | 5/24/2018 | -2,668.00 | $69.7405 | $186,067.65 | ($12,466.76) | n/a | n/a | n/a |
| Purchase | 2/20/2018 | 1,816.00 | $77.0005 | ($139,832.91) | Sale | 5/24/2018 | -1,816.00 | $69.7405 | $126,648.75 | ($13,184.16) | n/a | n/a | n/a |
| Purchase | 10/25/2016 | 916.00 | $49.5032 | ($45,344.93) | Sale | 2/21/2019 | -916.00 | $64.6100 | $59,182.76 | $13,837.83 | n/a | n/a | n/a |
| Purchase | 7/24/2017 | 66.00 | $65.9200 | ($4,350.72) | Sale | 2/21/2019 | -66.00 | $64.6100 | $4,264.26 | ($86.46) | n/a | n/a | n/a |
| Purchase | 11/29/2017 | 437.00 | $74.4132 | ($32,518.57) | Sale | 2/21/2019 | -437.00 | $64.6100 | $28,234.57 | ($4,284.00) | n/a | n/a | n/a |
| Purchase | 12/7/2018 | 3,223.00 | $59.3724 | ($191,357.25) | Sale | 2/21/2019 | -3,223.00 | $64.6100 | $208,238.03 | $16,880.78 | n/a | n/a | n/a |
| Purchase | 2/5/2019 | 943.00 | $63.7900 | ($60,153.97) | Sale | 2/21/2019 | -943.00 | $64.6100 | $60,927.23 | $773.26 | n/a | n/a | n/a |
| Purchase | 10/25/2016 | 5,636.00 | $49.5032 | ($279,000.04) | Sale | 3/21/2019 | -5,636.00 | $63.6700 | $358,844.12 | $79,844.08 | n/a | n/a | n/a |
| Purchase | 11/20/2019 | 1,286.00 | $74.7000 | ($96,064.20) | Sale | 12/23/2019 | -1,286.00 | $78.6856 | $101,189.68 | $5,125.48 | n/a | n/a | n/a |
| Purchase | 10/25/2016 | 8,092.00 | $49.5032 | ($400,579.89) | Sale | 3/12/2020 | -8,092.00 | $45.5357 | $368,474.88 | ($32,105.01) | n/a | n/a | n/a |
| Purchase | 8/14/2019 | 4,941.00 | $62.8781 | ($310,680.69) | Sale | 3/12/2020 | -4,941.00 | $45.5357 | $224,991.89 | ($85,688.80) | n/a | n/a | n/a |
| Purchase | 11/20/2019 | 189.00 | $74.7000 | ($14,118.30) | Sale | 3/12/2020 | -189.00 | $45.5357 | $8,606.25 | ($5,512.05) | n/a | n/a | n/a |
| Purchase | 1/23/2020 | 4,613.00 | $79.5230 | ($366,839.60) | Sale | 3/12/2020 | -4,613.00 | $45.5357 | $210,056.18 | ($156,783.41) | n/a | n/a | n/a |
| Purchase | 2/21/2020 | 4,330.00 | $77.5000 | ($335,575.00) | Sale | 3/12/2020 | -4,330.00 | $45.5357 | $197,169.58 | ($138,405.42) | n/a | n/a | n/a |
| Purchase | 2/28/2020 | 3,835.00 | $62.0200 | ($237,846.70) | Sale | 3/12/2020 | -3,835.00 | $45.5357 | $174,629.41 | ($63,217.29) | n/a | n/a | n/a |
| Purchase | 10/25/2016 | 24,588.00 | $49.5032 | ($1,217,184.68) | Sale | 3/18/2020 | -24,588.00 | $36.5633 | $899,018.42 | ($318,166.26) | n/a | n/a | n/a |
| Purchase | 8/22/2016 | 1,412.00 | $46.3716 | ($65,476.70) | Sale | 3/18/2020 | -1,412.00 | $36.5633 | $51,627.38 | ($13,849.32) | n/a | n/a | n/a |
| Purchase | 8/22/2016 | 2,032.00 | $46.3716 | ($94,227.09) | Sale | 3/27/2020 | -2,032.00 | $44.2718 | $89,960.30 | ($4,266.79) | n/a | n/a | n/a |
| Purchase | 7/20/2016 | 2,169.00 | $44.3323 | ($96,156.76) | Sale | 3/27/2020 | -2,169.00 | $44.2718 | $96,025.53 | ($131.22) | n/a | n/a | n/a |
| Purchase | 7/20/2016 | 37,700.00 | $44.3323 | ($1,671,327.71) | Sale | 3/30/2020 | -37,700.00 | $42.0071 | $1,583,667.67 | ($87,660.04) | n/a | n/a | n/a |
| Purchase | 7/20/2016 | 1,098.00 | $44.3323 | ($48,676.87) | Sale | 4/9/2020 | -1,098.00 | $48.3003 | $53,033.73 | $4,356.86 | n/a | n/a | n/a |
| Purchase | 7/20/2016 | 1,084.00 | $44.3323 | ($48,056.21) | Sale | 6/11/2020 | -1,084.00 | $51.7611 | $56,109.03 | $8,052.82 | n/a | n/a | n/a |
| | | 122,809.00 | | ($6,559,870.09) | | | -122,809.00 | | $5,804,432.46 | ($755,437.64) | | | |

Shares Purchased During the Class Period and Held Through a Disclosure or Multiple Disclosures

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/5/2020 | 672.00 | $50.5000 | ($33,936.00) | Sale | 9/25/2020 | -672.00 | $42.0000 | $28,224.00 | ($5,712.00) | 1,2,3,4,5,6 | ($8.54) | ($5,738.88) |
| Purchase | 7/20/2016 | 35,599.00 | $44.3323 | ($1,578,185.55) | Retained [4] | | -35,599.00 | $51.3698 | $1,828,714.04 | $250,528.49 | 1,2,3,4,5,6,7 | ($9.67) | ($344,242.33) |
| Purchase | 6/24/2020 | 1,164.00 | $51.7000 | ($60,178.80) | Retained [4] | | -1,164.00 | $51.3698 | $59,794.46 | ($384.34) | 1,2,3,4,5,6,7 | ($9.67) | ($11,255.88) |
| Purchase | 8/5/2020 | 1,107.00 | $50.5000 | ($55,903.50) | Retained [4] | | -1,107.00 | $51.3698 | $56,866.39 | $962.89 | 1,2,3,4,5,6,7 | ($9.67) | ($10,704.69) |
| | | 38,542.00 | | ($1,728,203.85) | | | -38,542.00 | | $1,973,598.89 | $245,395.04 | | | ($371,941.78) |

Eros Method Dura LIFO Loss:    ($371,941.78)

Case 1:20-cv-09132-LAP    Document 50-8    Filed 01/12/21    Page 8 of 10

Financial Interest Analysis for KBC Asset Management NV - PRICOS Defensive Based on Dura (Eros Method) [1]

Class Period: January 15, 2016 to October 12, 2020

Dura LIFO Analysis - Citigroup Inc. Common Stock

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Position | 1/15/2016 | 0.00 | | | | | | | | | | | |

Shares Purchased During the Class Period and Sold Out Prior to 8/13/2020 Initial Disclosure or Purchased and Sold In-Between Disclosures

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/22/2016 | 85.00 | $55.6800 | ($4,732.80) | Sale | 12/16/2016 | -85.00 | $60.2700 | $5,122.95 | $390.15 | n/a | n/a | n/a |
| Purchase | 2/21/2017 | 82.00 | $60.2700 | ($4,942.14) | Sale | 3/28/2017 | -82.00 | $58.1900 | $4,771.58 | ($170.56) | n/a | n/a | n/a |
| Purchase | 2/21/2017 | 277.00 | $60.2700 | ($16,694.79) | Sale | 5/24/2017 | -277.00 | $61.8700 | $17,137.99 | $443.20 | n/a | n/a | n/a |
| Purchase | 10/25/2016 | 4.00 | $49.5032 | ($198.01) | Sale | 10/19/2017 | -4.00 | $72.0572 | $288.23 | $90.22 | n/a | n/a | n/a |
| Purchase | 11/22/2016 | 78.00 | $55.6800 | ($4,343.04) | Sale | 10/19/2017 | -78.00 | $72.0572 | $5,620.46 | $1,277.42 | n/a | n/a | n/a |
| Purchase | 2/21/2017 | 2.00 | $60.2700 | ($120.54) | Sale | 10/19/2017 | -2.00 | $72.0572 | $144.11 | $23.57 | n/a | n/a | n/a |
| Purchase | 7/24/2017 | 361.00 | $65.9200 | ($23,797.12) | Sale | 10/19/2017 | -361.00 | $72.0572 | $26,012.65 | $2,215.53 | n/a | n/a | n/a |
| Purchase | 10/25/2016 | 103.00 | $49.5032 | ($5,098.83) | Sale | 5/24/2018 | -103.00 | $69.7405 | $7,183.27 | $2,084.44 | n/a | n/a | n/a |
| Purchase | 11/29/2017 | 245.00 | $74.4300 | ($18,235.35) | Sale | 5/24/2018 | -245.00 | $69.7405 | $17,086.42 | ($1,148.93) | n/a | n/a | n/a |
| Purchase | 2/20/2018 | 135.00 | $77.0005 | ($10,395.07) | Sale | 5/24/2018 | -135.00 | $69.7405 | $9,414.97 | ($980.10) | n/a | n/a | n/a |
| Purchase | 12/7/2018 | 376.00 | $59.4253 | ($22,343.91) | Sale | 2/21/2019 | -376.00 | $64.6100 | $24,293.36 | $1,949.45 | n/a | n/a | n/a |
| Purchase | 10/25/2016 | 125.00 | $49.5032 | ($6,187.90) | Sale | 2/21/2019 | -125.00 | $64.6100 | $8,076.25 | $1,888.35 | n/a | n/a | n/a |
| Purchase | 10/25/2016 | 406.00 | $49.5032 | ($20,098.30) | Sale | 3/21/2019 | -406.00 | $63.4574 | $25,763.70 | $5,665.41 | n/a | n/a | n/a |
| Purchase | 11/20/2019 | 74.00 | $74.7000 | ($5,527.80) | Sale | 12/24/2019 | -74.00 | $78.7000 | $5,823.80 | $296.00 | n/a | n/a | n/a |
| Purchase | 8/14/2019 | 84.00 | $62.9300 | ($5,286.12) | Sale | 3/12/2020 | -84.00 | $45.3301 | $3,807.73 | ($1,478.39) | n/a | n/a | n/a |
| Purchase | 11/20/2019 | 13.00 | $74.7000 | ($971.10) | Sale | 3/12/2020 | -13.00 | $45.3301 | $589.29 | ($381.81) | n/a | n/a | n/a |
| Purchase | 1/23/2020 | 294.00 | $79.1050 | ($23,256.87) | Sale | 3/12/2020 | -294.00 | $45.3301 | $13,327.05 | ($9,929.82) | n/a | n/a | n/a |
| Purchase | 2/21/2020 | 310.00 | $77.5000 | ($24,025.00) | Sale | 3/12/2020 | -310.00 | $45.3301 | $14,052.33 | ($9,972.67) | n/a | n/a | n/a |
| Purchase | 2/28/2020 | 319.00 | $62.1029 | ($19,810.83) | Sale | 3/12/2020 | -319.00 | $45.3301 | $14,460.30 | ($5,350.52) | n/a | n/a | n/a |
| Purchase | 10/25/2016 | 838.00 | $49.5032 | ($41,483.68) | Sale | 3/18/2020 | -838.00 | $36.1750 | $30,314.65 | ($11,169.03) | n/a | n/a | n/a |
| Purchase | 8/14/2019 | 177.00 | $62.9300 | ($11,138.61) | Sale | 3/18/2020 | -177.00 | $36.1750 | $6,402.98 | ($4,735.64) | n/a | n/a | n/a |
| Purchase | 10/25/2016 | 237.00 | $49.5032 | ($11,732.26) | Sale | 3/27/2020 | -237.00 | $44.2926 | $10,497.35 | ($1,234.91) | n/a | n/a | n/a |
| Purchase | 8/22/2016 | 121.00 | $46.3716 | ($5,610.96) | Sale | 3/27/2020 | -121.00 | $44.2926 | $5,359.40 | ($251.56) | n/a | n/a | n/a |
| Purchase | 8/22/2016 | 163.00 | $46.3716 | ($7,558.57) | Sale | 3/30/2020 | -163.00 | $41.8919 | $6,828.38 | ($730.19) | n/a | n/a | n/a |
| Purchase | 7/20/2016 | 1,183.00 | $44.3323 | ($52,445.11) | Sale | 3/30/2020 | -1,183.00 | $41.8919 | $49,558.12 | ($2,886.99) | n/a | n/a | n/a |
| Purchase | 7/20/2016 | 90.00 | $44.3323 | ($3,989.91) | Sale | 4/9/2020 | -90.00 | $48.8900 | $4,400.10 | $410.19 | n/a | n/a | n/a |
| Purchase | 7/20/2016 | 89.00 | $44.3323 | ($3,945.57) | Sale | 6/11/2020 | -89.00 | $51.7611 | $4,606.74 | $661.16 | n/a | n/a | n/a |
| | | 6,271.00 | | ($353,970.19) | | | -6,271.00 | | $320,944.16 | ($33,026.03) | | | |

Shares Purchased During the Class Period and Held Through a Disclosure or Multiple Disclosures

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Eros Method Dura LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/20/2016 | 96.00 | $44.3323 | ($4,255.90) | Sale | 9/24/2020 | -96.00 | $41.7098 | $4,004.14 | ($251.76) | 1,2,3,4,5,6 | ($8.54) | ($819.84) |
| Purchase | 7/20/2016 | 1,072.00 | $44.3323 | ($47,524.23) | Retained [4] | | -1,072.00 | $51.3698 | $55,068.44 | $7,544.22 | 1,2,3,4,5,6,7 | ($9.67) | ($10,366.24) |
| Purchase | 6/24/2020 | 81.00 | $51.7000 | ($4,187.70) | Retained [4] | | -81.00 | $51.3698 | $4,160.96 | ($26.74) | 1,2,3,4,5,6,7 | ($9.67) | ($783.27) |
| Purchase | 8/5/2020 | 120.00 | $50.6117 | ($6,073.40) | Retained [4] | | -120.00 | $51.3698 | $6,164.38 | $90.97 | 1,2,3,4,5,6,7 | ($9.67) | ($1,160.40) |
| | | 1,369.00 | | ($62,041.23) | | | -1,369.00 | | $69,397.92 | $7,356.68 | | | ($13,129.75) |

Eros Method Dura LIFO Loss:   ($13,129.75)

Total KBC Eros Method Dura LIFO Loss:   ($4,285,754.34)

[1] Dura losses based on the Eros Method is the summation of Class Period shares held through at least one of the partial disclosures on 8/13/2020, 8/17/2020, 8/19/2020, 9/7/2020, 9/14/2020 and 9/15/2020 and/or the final disclosure on 10/13/2020 (the "Disclosures") multiplied by the cumulative price decline for those applicable Disclosures.

[2] *The following Disclosures and price declines/gains were used to calculate Dura losses.*

|   | Pled Disclosures | Price Decline/Gain |
|---|---|---|
| 1 | 8/13/2020 | ($0.46) |
| 2 | 8/17/2020 | ($1.47) |
| 3 | 8/19/2020 | ($1.84) |
| 4 | 9/7/2020 | $1.46 |
| 5 | 9/14/2020 | ($2.89) |
| 6 | 9/15/2020 | ($3.34) |
| 7 | 10/13/2020 | ($1.13) |

[3] *Post-Class Period sales are valued at the maximum of the actual sale price and the average price on the date of sale.*

[4] *Shares retained at the end of the Class Period are valued at the average price from October 13, 2020 to December 29, 2020.*